# Exhibit 18
## (Part 1)

| | |
|---|---|
| Client: | Greystone Condominium Association |
| Property: | 703 Cricket Lane<br>MIddleton, WI 53562 |
| Operator: | CSMITH |
| Estimator: | Chris Smith |
| Company: | JS Held, LLC |
| Business: | 222 West Ontario St.<br>Chicago, IL 60654 |
| Type of Estimate: | Fire |
| Date Entered: | 8/24/2018 Date Assigned: |
| Price List: | WIMA8X_AUG18 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | 18080538-GREYSTONE |
| File Number: | Client #1000240824 |

This estimate is based on a site inspection completed by Chris Smith on 8-17-18 with a follow-up inspection on 8-29-18, reports received by contractors, and any draft repair plans submitted by contractors. This opinion of probable cost is based on the level of detail of "as-built" conditions provided to us by site inspections. We have not been provided final repair plans for this complex, nor is all demolition complete at this time.

General Building Description: Multi-Family Condominium

Cause of loss: Fire

Scope recap: Repair of fire and water damages derived from loss.

This opinion reflects J.S. Held's assumption of the pre-loss configuration. The pricing contemplates the use of contemporary materials of "Like, Kind and Quality" (LKQ). Furthermore, this evaluation is governed by the following assumptions and exclusions.

Assumptions:
- Access given.
- Field Measurements.
- LKQ Mechanical, Electrical, Plumbing (MEP) scopes.
- Extent of additional removal/demolition required as balance to initial work performed.
- Contractor(s) repair plans.
- Contractor(s) reports.
- Depreciation, and age/life of existing items

Exclusions:
- ACM/Lead/Mold sampling, testing, protocol, abatement or clearance.
- Initial demolition and temporary service scopes/costs.
- Code Upgrades.
- Permit fees.
- Architectural & Engineering Fees.
- Upgrades.

- Security.
- Water jetting or repair to drains.
- Payment & Performance Bonds.
- Previously recommended scopes/costs per review of proposals.

This estimate is subject to review by the Insurance Carrier(s) per contract/policy terms and conditions.

J.S. Held recommends that all costs that are anticipated to be part of the claim are submitted for review prior to executing contracts. To the extent that repair costs proceed on a time and materials basis, we recommend that that the adjustment team monitor these repairs and that the insured keep appropriate records, sign in sheets and documentation of these repairs.

This document is prepared for the adjustment team. Reliance upon this document are for the sole use of the intended recipients. J.S. Held LLC reserves the right to change their opinion should further information become available following the preparation of this presentation.

JS | HELD

**18080538-GREYSTONE**

**Unit 1**

**Unit 1 LL**




**Unit 1 Garage** **Height: 8'**

| | | | |
|---|---|---|---|
| 534.18 | SF Walls | 398.09 | SF Ceiling |
| 932.27 | SF Walls & Ceiling | 398.09 | SF Floor |
| 44.23 | SY Flooring | 64.08 | LF Floor Perimeter |
| 83.08 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into UNIT_1_LOWER** |
| **Door** | **16' X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1. Vapor barrier - visqueen - 6mil | 398.09 SF | | 0.00 | 0.30 | 1.22 | 24.12 | 144.77 |
| 2. Batt insulation - 10" - R30 - unfaced batt | 398.09 SF | | 0.00 | 1.26 | 16.44 | 103.60 | 621.63 |
| 3. Hat channel, 16" OC | 398.09 SF | | 0.00 | 1.16 | 9.75 | 94.32 | 565.85 |
| 4. 5/8" drywall - hung & fire taped only | 398.09 SF | | 0.00 | 1.49 | 10.56 | 120.76 | 724.47 |
| Walls | | | | | | | |
| 5. Vapor barrier - visqueen - 6mil | 534.18 SF | | 0.00 | 0.30 | 1.63 | 32.38 | 194.26 |
| 6. Batt insulation - 6" - R19 - unfaced batt | 534.18 SF | | 0.00 | 0.87 | 13.62 | 95.66 | 574.02 |
| 7. 5/8" drywall - hung & fire taped only | 534.18 SF | | 0.00 | 1.49 | 14.17 | 162.02 | 972.12 |
| Flooring | | | | | | | |
| 8. Clean floor | 398.09 SF | | 0.00 | 0.31 | 7.55 | 24.68 | 155.64 |
| Windows, Doors and Millwork | | | | | | | |
| 9. Exterior door - metal - insulated - flush or panel style | 1.00 EA | | 0.00 | 274.97 | 10.55 | 57.12 | 342.64 |
| 10. Door lockset & deadbolt - exterior | 1.00 EA | | 0.00 | 81.86 | 2.94 | 16.96 | 101.76 |
| 11. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 12. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.72 | 0.40 | 9.96 | 59.80 |
| 13. Overhead door & hardware - 16' x 7' | 1.00 EA | | 0.00 | 1,056.00 | 37.54 | 218.70 | 1,312.24 |
| 14. Overhead door weather stop | 30.00 LF | | 0.00 | 3.64 | 1.81 | 22.20 | 133.21 |
| Electrical | | | | | | | |

JS|HELD

## CONTINUED - Unit 1 Garage

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 15. Porcelain light fixture | 2.00 EA | | 0.00 | 26.19 | 0.56 | 10.60 | 63.54 |
| Miscellaneous | | | | | | | |
| 16. Final cleaning - construction - Residential | 398.09 SF | | 0.00 | 0.22 | 5.36 | 17.52 | 110.46 |
| Totals: Unit 1 Garage | | | | | 134.86 | 1,029.18 | 6,187.87 |




**Unit 1 Utility** **Height: 8'**

| | | | |
|---|---|---|---|
| 330.67 | SF Walls | 105.88 | SF Ceiling |
| 436.54 | SF Walls & Ceiling | 105.88 | SF Floor |
| 11.76 | SY Flooring | 40.83 | LF Floor Perimeter |
| 43.83 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into UNIT_1_LOWER**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 17. Clean the walls and ceiling | 436.54 SF | | 0.00 | 0.26 | 7.18 | 22.74 | 143.42 |
| 18. Clean floor | 105.88 SF | | 0.00 | 0.31 | 2.00 | 6.56 | 41.38 |
| Totals: Unit 1 Utility | | | | | 9.18 | 29.30 | 184.80 |




**Unit 1 LL CL** **Height: 8'**

| | | | |
|---|---|---|---|
| 73.33 | SF Walls | 7.81 | SF Ceiling |
| 81.15 | SF Walls & Ceiling | 7.81 | SF Floor |
| 0.87 | SY Flooring | 8.67 | LF Floor Perimeter |
| 11.67 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into UNIT_1_LOWER**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 19. 5/8" drywall - hung, taped, heavy texture, ready for paint | 7.81 SF | | 0.00 | 2.22 | 0.29 | 3.52 | 21.15 |
| 20. Seal/prime then paint the ceiling twice (3 coats) | 7.81 SF | | 0.00 | 1.03 | 0.10 | 1.62 | 9.76 |
| Walls | | | | | | | |

**CONTINUED - Unit 1 LL CL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 21. Batt insulation - 6" - R19 - unfaced batt | 73.33 SF | | 0.00 | 0.87 | 1.87 | 13.14 | 78.81 |
| 22. 5/8" drywall - hung, taped, heavy texture, ready for paint | 73.33 SF | | 0.00 | 2.22 | 2.69 | 33.10 | 198.58 |
| 23. Seal/prime then paint the walls twice (3 coats) | 73.33 SF | | 0.00 | 1.03 | 0.90 | 15.28 | 91.71 |
| 24. Mask and prep for paint - plastic, paper, tape (per LF) | 8.67 LF | | 0.00 | 1.10 | 0.10 | 1.92 | 11.56 |
| Flooring | | | | | | | |
| 25. Vinyl cove - 4" wrap | 8.67 LF | | 0.00 | 8.54 | 0.84 | 14.96 | 89.84 |
| 26. Vinyl floor covering (sheet goods) | 31.67 SF | | 0.00 | 3.30 | 3.18 | 21.54 | 129.23 |
| Windows, Doors and Millwork | | | | | | | |
| 27. Casing - 2 1/4" stain grade | 72.00 LF | | 0.00 | 2.16 | 4.77 | 32.06 | 192.35 |
| 28. Stain & finish door/window trim & jamb (per side) | 4.00 EA | | 0.00 | 32.27 | 1.07 | 26.04 | 156.19 |
| 29. Baseboard - 2 1/4" stain grade | 8.67 LF | | 0.00 | 2.68 | 0.50 | 4.74 | 28.48 |
| 30. Stain & finish baseboard | 8.67 LF | | 0.00 | 1.24 | 0.07 | 2.18 | 13.00 |
| Electrical | | | | | | | |
| 31. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| Miscellaneous | | | | | | | |
| 32. Final cleaning - construction - Residential | 7.81 SF | | 0.00 | 0.22 | 0.11 | 0.34 | 2.17 |
| Totals: Unit 1 LL CL | | | | | 18.05 | 183.18 | 1,099.19 |



**Unit 1 Lower Entry** **Height: 8'**

| | |
|---|---|
| 113.82 SF Walls | 34.99 SF Ceiling |
| 148.81 SF Walls & Ceiling | 34.99 SF Floor |
| 3.89 SY Flooring | 12.41 LF Floor Perimeter |
| 25.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into UNIT_1_GARAG** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_1_UTILI** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_1_LL_CL** |
| **Missing Wall** | **3' 11 1/16" X 8'** | **Opens into LANDING** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |

JS|HELD

**CONTINUED - Unit 1 Lower Entry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 33. 5/8" drywall - hung, taped, heavy texture, ready for paint | 34.99 SF | | 0.00 | 2.22 | 1.28 | 15.80 | 94.76 |
| 34. Seal the ceiling w/PVA primer - one coat | 34.99 SF | | 0.00 | 0.47 | 0.09 | 3.32 | 19.86 |
| 35. Paint the ceiling - two coats | 34.99 SF | | 0.00 | 0.77 | 0.36 | 5.46 | 32.76 |
| Walls | | | | | | | |
| 36. Batt insulation - 6" - R19 - unfaced batt | 56.00 SF | | 0.00 | 0.87 | 1.43 | 10.02 | 60.17 |
| 37. 5/8" drywall - hung, taped, heavy texture, ready for paint | 113.82 SF | | 0.00 | 2.22 | 4.18 | 51.38 | 308.24 |
| 38. Seal the walls w/PVA primer - one coat | 113.82 SF | | 0.00 | 0.47 | 0.29 | 10.76 | 64.55 |
| 39. Paint the walls - two coats | 113.82 SF | | 0.00 | 0.77 | 1.16 | 17.76 | 106.56 |
| 40. Mask and prep for paint - plastic, paper, tape (per LF) | 12.41 LF | | 0.00 | 1.10 | 0.15 | 2.78 | 16.58 |
| Flooring | | | | | | | |
| 41. Vinyl floor covering (sheet goods) | 80.33 SF | | 0.00 | 3.30 | 8.07 | 54.64 | 327.80 |
| Windows, Doors and Millwork | | | | | | | |
| 42. Baseboard - 2 1/4" stain grade | 12.41 LF | | 0.00 | 2.68 | 0.72 | 6.80 | 40.78 |
| 43. Stain & finish baseboard | 12.41 LF | | 0.00 | 1.24 | 0.11 | 3.10 | 18.60 |
| Electrical | | | | | | | |
| 44. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 45. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| Miscellaneous | | | | | | | |
| 46. Final cleaning - construction - Residential | 34.99 SF | | 0.00 | 0.22 | 0.47 | 1.54 | 9.71 |
| Totals: Unit 1 Lower Entry | | | | | 20.91 | 206.08 | 1,236.68 |




**Unit 1 Lower Stairs** **Height: 14' 10"**

| | |
|---|---|
| 223.82 SF Walls | 35.27 SF Ceiling |
| 259.09 SF Walls & Ceiling | 65.16 SF Floor |
| 7.24 SY Flooring | 24.40 LF Floor Perimeter |
| 20.16 LF Ceil. Perimeter | |

JS|HELD

**CONTINUED - Unit 1 Lower Stairs**




**Subroom: Landing (1)** **Height: 8'**

| | |
|---|---|
| 63.24 SF Walls | 14.38 SF Ceiling |
| 77.62 SF Walls & Ceiling | 14.38 SF Floor |
| 1.60 SY Flooring | 7.59 LF Floor Perimeter |
| 15.01 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 6" X 8'** | **Opens into UNIT_1_LOWE1** |
| **Missing Wall** | **3' 11 1/16" X 8'** | **Opens into UNIT_1_LOWER** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 47. Hat channel, 16" OC | 49.65 SF | | 0.00 | 1.16 | 1.22 | 11.76 | 70.57 |
| 48. 5/8" drywall - hung, taped, heavy texture, ready for paint | 49.65 SF | | 0.00 | 2.22 | 1.82 | 22.40 | 134.44 |
| 49. Seal the ceiling w/PVA primer - one coat | 49.65 SF | | 0.00 | 0.47 | 0.13 | 4.68 | 28.15 |
| 50. Paint the ceiling - two coats | 49.65 SF | | 0.00 | 0.77 | 0.51 | 7.74 | 46.48 |
| Walls | | | | | | | |
| 51. Batt insulation - 6" - R19 - unfaced batt | 80.00 SF | | 0.00 | 0.87 | 2.04 | 14.32 | 85.96 |
| 52. 5/8" drywall - hung, taped, heavy texture, ready for paint | 287.06 SF | | 0.00 | 2.22 | 10.54 | 129.56 | 777.37 |
| 53. Paint the walls - two coats | 287.06 SF | | 0.00 | 0.77 | 2.93 | 44.78 | 268.75 |
| 54. Seal the walls w/PVA primer - one coat | 287.06 SF | | 0.00 | 0.47 | 0.73 | 27.12 | 162.77 |
| 55. Mask and prep for paint - plastic, paper, tape (per LF) | 31.99 LF | | 0.00 | 1.10 | 0.38 | 7.12 | 42.69 |
| Flooring | | | | | | | |
| 56. Carpet pad | 1.00 SF | | 0.00 | 0.57 | 0.02 | 0.12 | 0.71 |
| 57. Carpet | 110.25 SF | | 0.00 | 3.31 | 14.00 | 75.78 | 454.71 |
| Windows, Doors and Millwork | | | | | | | |
| 58. Handrail - round / oval - softwood - wall mounted | 18.00 LF | | 0.00 | 9.03 | 3.01 | 33.10 | 198.65 |
| 59. Stain & finish handrail - wall mounted | 18.00 LF | | 0.00 | 1.69 | 0.31 | 6.14 | 36.87 |
| 60. Stair Skirt/Apron - wall side - hardwood | 31.99 LF | | 0.00 | 18.25 | 12.64 | 119.28 | 715.74 |
| 61. Stain & finish stair skirt/apron | 31.99 LF | | 0.00 | 6.29 | 0.52 | 40.34 | 242.08 |
| Electrical | | | | | | | |

JS|HELD

### CONTINUED - Unit 1 Lower Stairs

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 62. Rewire - average residence - copper wiring | 79.54 SF | | 0.00 | 2.98 | 1.30 | 47.66 | 285.99 |
| Miscellaneous | | | | | | | |
| 63. Final cleaning - construction - Residential | 79.54 SF | | 0.00 | 0.22 | 1.07 | 3.50 | 22.07 |
| Totals: Unit 1 Lower Stairs | | | | | 53.17 | 595.40 | 3,574.00 |
| Total: Unit 1 LL | | | | | **236.17** | **2,043.14** | **12,282.54** |

### Unit 1 1st FL




**Unit 1 Living** **Height: 8'**

| | | | |
|---|---|---|---|
| 416.75 | SF Walls | 245.92 | SF Ceiling |
| 662.67 | SF Walls & Ceiling | 245.92 | SF Floor |
| 27.32 | SY Flooring | 51.59 | LF Floor Perimeter |
| 54.59 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **15' 6" X 8'** | **Opens into UNIT_1_DININ** |
| **Missing Wall** | **3' 6" X 8'** | **Opens into UNIT_1_STAIR** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 64. 5/8" drywall - hung, taped, heavy texture, ready for paint | 245.92 SF | | 0.00 | 2.22 | 9.03 | 110.98 | 665.95 |
| 65. Seal the ceiling w/PVA primer - one coat | 245.92 SF | | 0.00 | 0.47 | 0.63 | 23.24 | 139.45 |
| 66. Paint the ceiling - two coats | 245.92 SF | | 0.00 | 0.77 | 2.51 | 38.38 | 230.25 |
| Walls | | | | | | | |
| 67. 5/8" drywall - hung, taped, heavy texture, ready for paint | 80.75 SF | | 0.00 | 2.22 | 2.97 | 36.46 | 218.70 |
| 68. Seal the surface area w/PVA primer - one coat | 80.75 SF | | 0.00 | 0.47 | 0.21 | 7.64 | 45.80 |
| 69. Paint the walls - two coats | 416.75 SF | | 0.00 | 0.77 | 4.25 | 65.04 | 390.19 |
| Flooring | | | | | | | |
| 70. Vinyl floor covering (sheet goods) | 282.81 SF | | 0.00 | 3.30 | 28.41 | 192.34 | 1,154.02 |

15 % waste added for Vinyl floor covering (sheet goods).

Windows, Doors and Millwork

**CONTINUED - Unit 1 Living**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 71. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 72. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.72 | 0.40 | 9.96 | 59.80 |
| 73. Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 10.85 | 1.33 | 4.34 | 27.37 |
| 74. Window trim set (casing & stop) - stain grade | 24.00 LF | | 0.00 | 4.04 | 2.19 | 19.84 | 118.99 |
| 75. Stain & finish door/window trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 37.65 | 0.30 | 7.60 | 45.55 |
| 76. Baseboard - 2 1/4" stain grade | 51.59 LF | | 0.00 | 2.68 | 3.00 | 28.26 | 169.52 |
| 77. Stain & finish baseboard | 51.59 LF | | 0.00 | 1.24 | 0.45 | 12.90 | 77.32 |
| 78. Mask and prep for paint - plastic, paper, tape (per LF) | 51.59 LF | | 0.00 | 1.10 | 0.61 | 11.48 | 68.84 |
| Electrical | | | | | | | |
| 79. Recessed light fixture | 2.00 EA | | 0.00 | 110.77 | 3.62 | 45.02 | 270.18 |
| 80. Hanging light fixture | 1.00 EA | | 0.00 | 75.41 | 1.66 | 15.42 | 92.49 |
| 81. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| 82. Door bell/chime | 1.00 EA | | 0.00 | 125.76 | 2.04 | 25.56 | 153.36 |
| Miscellaneous | | | | | | | |
| 83. Final cleaning - construction - Residential | 245.92 SF | | 0.00 | 0.22 | 3.31 | 10.82 | 68.23 |
| 84. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| 85. Insulated duct - 12" diameter, 24 gauge | 50.00 LF | | 0.00 | 16.17 | 8.13 | 163.32 | 979.95 |
| 86. Insulated duct - 8" diameter, 26 gauge | 20.00 LF | | 0.00 | 8.89 | 2.45 | 36.06 | 216.31 |
| Totals: Unit 1 Living | | | | | 79.56 | 897.12 | 5,387.04 |




**Unit 1 Stairs to 2nd Floor** **Height: 17'**

| | |
|---|---|
| 300.92 SF Walls | 38.21 SF Ceiling |
| 339.13 SF Walls & Ceiling | 71.60 SF Floor |
| 7.96 SY Flooring | 25.22 LF Floor Perimeter |
| 20.75 LF Ceil. Perimeter | |

**Missing Wall** **3' 6" X 17'** **Opens into UNIT_1_LIVIN**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

**CONTINUED - Unit 1 Stairs to 2nd Floor**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 87. 5/8" drywall - hung, taped, heavy texture, ready for paint | 38.21 SF | | 0.00 | 2.22 | 1.40 | 17.24 | 103.47 |
| 88. Seal the ceiling w/PVA primer - one coat | 38.21 SF | | 0.00 | 0.47 | 0.10 | 3.62 | 21.68 |
| 89. Paint the ceiling - two coats | 38.21 SF | | 0.00 | 0.77 | 0.39 | 5.96 | 35.77 |
| Walls | | | | | | | |
| 90. Batt insulation - 6" - R19 - unfaced batt | 84.00 SF | | 0.00 | 0.87 | 2.14 | 15.04 | 90.26 |
| 91. 5/8" drywall - hung, taped, heavy texture, ready for paint | 300.92 SF | | 0.00 | 2.22 | 11.05 | 135.82 | 814.91 |
| 92. Seal the walls w/PVA primer - one coat | 300.92 SF | | 0.00 | 0.47 | 0.77 | 28.44 | 170.64 |
| 93. Paint the walls - two coats | 300.92 SF | | 0.00 | 0.77 | 3.07 | 46.96 | 281.74 |
| 94. Mask and prep for paint - plastic, paper, tape (per LF) | 25.22 LF | | 0.00 | 1.10 | 0.30 | 5.60 | 33.64 |
| Flooring | | | | | | | |
| 95. Carpet pad | 71.60 SF | | 0.00 | 0.57 | 1.64 | 8.48 | 50.93 |
| 96. Carpet | 90.08 SF | | 0.00 | 3.31 | 11.44 | 61.92 | 371.52 |
| Windows, Doors and Millwork | | | | | | | |
| 97. Install Handrail - round / oval - softwood - wall mounted | 14.00 LF | | 0.00 | 5.75 | 0.00 | 16.10 | 96.60 |
| 98. Stain & finish handrail - wall mounted | 14.00 LF | | 0.00 | 1.69 | 0.24 | 4.78 | 28.68 |
| 99. Stair Skirt/Apron - wall side - hardwood | 28.00 LF | | 0.00 | 18.25 | 11.07 | 104.42 | 626.49 |
| 100. Stain & finish stair skirt/apron | 28.00 LF | | 0.00 | 6.29 | 0.46 | 35.32 | 211.90 |
| 101. Baseboard - 2 1/4" stain grade | 14.50 LF | | 0.00 | 2.68 | 0.84 | 7.94 | 47.64 |
| 102. Stain & finish baseboard | 14.50 LF | | 0.00 | 1.24 | 0.13 | 3.62 | 21.73 |
| 103. Install Balustrade | 5.00 LF | | 0.00 | 44.26 | 0.00 | 44.26 | 265.56 |
| 104. Stain & finish balustrade | 5.00 LF | | 0.00 | 23.15 | 0.89 | 23.34 | 139.98 |
| Miscellaneous | | | | | | | |
| 105. Final cleaning - construction - Residential | 71.60 SF | | 0.00 | 0.22 | 0.96 | 3.16 | 19.87 |
| Totals: Unit 1 Stairs to 2nd Floor | | | | | 46.89 | 572.02 | 3,433.01 |

JS|HELD




**Unit 1 Kitchen** **Height: 8'**

| | | | |
|---|---|---|---|
| 255.18 | SF Walls | 110.82 | SF Ceiling |
| 366.00 | SF Walls & Ceiling | 110.82 | SF Floor |
| 12.31 | SY Flooring | 37.75 | LF Floor Perimeter |
| 33.58 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Ceiling** | **2' 5 3/4" X 5'** | **Opens into UNIT_1_DININ** |
| **Missing Wall - Goes to Ceiling** | **3' 2 1/2" X 5'** | **Opens into UNIT_1_DININ** |
| **Missing Wall - Goes to Ceiling** | **1' 5 3/4" X 5'** | **Opens into UNIT_1_DININ** |
| **Missing Wall** | **3' 7" X 8'** | **Opens into UNIT_1_DININ** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_1_POWDE** |
| **Window** | **3' X 5'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 106. 5/8" drywall - hung, taped, heavy texture, ready for paint | 110.82 SF | | 0.00 | 2.22 | 4.07 | 50.02 | 300.11 |
| 107. Seal the ceiling w/PVA primer - one coat | 110.82 SF | | 0.00 | 0.47 | 0.28 | 10.48 | 62.85 |
| 108. Paint the ceiling - two coats | 110.82 SF | | 0.00 | 0.77 | 1.13 | 17.28 | 103.74 |
| Walls | | | | | | | |
| 109. Batt insulation - 6" - R19 - unfaced batt | 144.00 SF | | 0.00 | 0.87 | 3.67 | 25.80 | 154.75 |
| 110. Vapor barrier - visqueen - 6mil | 144.00 SF | | 0.00 | 0.30 | 0.44 | 8.72 | 52.36 |
| 111. 5/8" drywall - hung, taped, heavy texture, ready for paint | 255.18 SF | | 0.00 | 2.22 | 9.37 | 115.18 | 691.05 |
| 112. Seal the walls w/PVA primer - one coat | 255.18 SF | | 0.00 | 0.47 | 0.65 | 24.12 | 144.70 |
| 113. Paint the walls - two coats | 255.18 SF | | 0.00 | 0.77 | 2.60 | 39.82 | 238.91 |
| 114. Mask and prep for paint - plastic, paper, tape (per LF) | 37.75 LF | | 0.00 | 1.10 | 0.44 | 8.38 | 50.35 |
| Flooring | | | | | | | |
| 115. Vinyl floor covering (sheet goods) | 127.45 SF | | 0.00 | 3.30 | 12.81 | 86.68 | 520.08 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Cabinetry | | | | | | | |
| 116. Cabinetry - lower (base) units | 14.00 LF | | 0.00 | 157.90 | 90.68 | 460.26 | 2,761.54 |
| 117. Add for lazy susan | 2.00 EA | | 0.00 | 71.10 | 7.25 | 29.90 | 179.35 |
| 118. Cabinetry - upper (wall) units | 16.00 LF | | 0.00 | 122.73 | 74.93 | 407.72 | 2,446.33 |
| 119. Countertop - flat laid plastic laminate | 45.00 LF | | 0.00 | 39.63 | 66.49 | 369.98 | 2,219.82 |

**CONTINUED - Unit 1 Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 120. 6" backsplash for flat laid countertop | 20.00 LF | | 0.00 | 12.65 | 10.46 | 52.70 | 316.16 |
| 121. Add-on for mitered corner (Countertop) | 3.00 EA | | 0.00 | 71.25 | 0.00 | 42.76 | 256.51 |
| Windows, Doors and Millwork | | | | | | | |
| 122. Clean window unit (per side) 10 - 20 SF | 1.00 EA | | 0.00 | 10.85 | 0.66 | 2.18 | 13.69 |
| 123. Baseboard - 2 1/4" stain grade | 37.75 LF | | 0.00 | 2.68 | 2.20 | 20.68 | 124.05 |
| 124. Stain & finish baseboard | 37.75 LF | | 0.00 | 1.24 | 0.33 | 9.42 | 56.56 |
| Electrical | | | | | | | |
| 125. Light fixture | 2.00 EA | | 0.00 | 62.06 | 3.12 | 25.44 | 152.68 |
| 126. Hanging light fixture | 1.00 EA | | 0.00 | 75.41 | 1.66 | 15.42 | 92.49 |
| 127. 220 volt copper wiring run, box and receptacle | 1.00 EA | | 0.00 | 118.37 | 2.67 | 24.22 | 145.26 |
| Appliances | | | | | | | |
| 128. Install Refrigerator - top freezer - 22 to 24 cf | 1.00 EA | | 0.00 | 30.99 | 0.00 | 6.20 | 37.19 |
| 129. Install Range - freestanding - electric | 1.00 EA | | 0.00 | 65.83 | 0.00 | 13.16 | 78.99 |
| 130. Install Microwave oven - over range w/built-in hood | 1.00 EA | | 0.00 | 96.01 | 0.00 | 19.20 | 115.21 |
| 131. Install Dishwasher | 1.00 EA | | 0.00 | 112.00 | 0.00 | 22.40 | 134.40 |
| Plumbing | | | | | | | |
| 132. Install Garbage disposer | 1.00 EA | | 0.00 | 96.55 | 0.00 | 19.32 | 115.87 |
| 133. Install Sink - double | 1.00 EA | | 0.00 | 100.00 | 0.00 | 20.00 | 120.00 |
| 134. Install Sink faucet - Kitchen | 1.00 EA | | 0.00 | 67.20 | 0.00 | 13.44 | 80.64 |
| 135. Angle stop valve | 2.00 EA | | 0.00 | 30.52 | 0.73 | 12.34 | 74.11 |
| 136. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| Miscellaneous | | | | | | | |
| 137. Final cleaning - construction - Residential | 110.82 SF | | 0.00 | 0.22 | 1.49 | 4.88 | 30.75 |
| Totals: Unit 1 Kitchen | | | | | 298.44 | 1,988.70 | 11,934.12 |




**Unit 1 Coat CL** **Height: 8'**

| | | | |
|---|---|---|---|
| 80.74 | SF Walls | 8.88 | SF Ceiling |
| 89.62 | SF Walls & Ceiling | 8.88 | SF Floor |
| 0.99 | SY Flooring | 9.59 | LF Floor Perimeter |
| 12.59 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into UNIT_1_DININ**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 138. 5/8" drywall - hung, taped, heavy texture, ready for paint | 8.88 SF | | 0.00 | 2.22 | 0.33 | 4.00 | 24.04 |
| 139. Seal the ceiling w/PVA primer - one coat | 8.88 SF | | 0.00 | 0.47 | 0.02 | 0.84 | 5.03 |
| 140. Paint the ceiling - two coats | 8.88 SF | | 0.00 | 0.77 | 0.09 | 1.38 | 8.31 |
| Walls | | | | | | | |
| 141. Batt insulation - 6" - R19 - unfaced batt | 16.00 SF | | 0.00 | 0.87 | 0.41 | 2.86 | 17.19 |
| 142. 5/8" drywall - hung, taped, heavy texture, ready for paint | 80.74 SF | | 0.00 | 2.22 | 2.96 | 36.44 | 218.64 |
| 143. Seal the walls w/PVA primer - one coat | 80.74 SF | | 0.00 | 0.47 | 0.21 | 7.64 | 45.80 |
| 144. Paint the walls - two coats | 80.74 SF | | 0.00 | 0.77 | 0.82 | 12.60 | 75.59 |
| Flooring | | | | | | | |
| 145. Vinyl cove - 4" wrap | 9.59 LF | | 0.00 | 8.54 | 0.93 | 16.56 | 99.39 |
| 146. Vinyl floor covering (sheet goods) | 10.21 SF | | 0.00 | 3.30 | 1.03 | 6.94 | 41.66 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 147. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 148. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 149. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 150. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 151. Baseboard - 2 1/4" stain grade | 9.59 LF | | 0.00 | 2.68 | 0.56 | 5.26 | 31.52 |
| 152. Stain & finish baseboard | 9.59 LF | | 0.00 | 1.24 | 0.08 | 2.40 | 14.37 |
| 153. Closet shelf and rod package | 3.50 LF | | 0.00 | 16.78 | 0.71 | 11.88 | 71.32 |
| 154. Stain & finish wood shelving, 12"-24" width | 3.50 LF | | 0.00 | 4.56 | 0.14 | 3.22 | 19.32 |
| Miscellaneous | | | | | | | |

**CONTINUED - Unit 1 Coat CL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 155. Final cleaning - construction - Residential | 8.88 SF | | 0.00 | 0.22 | 0.12 | 0.40 | 2.47 |
| 156. Mask and prep for paint - plastic, paper, tape (per LF) | 9.59 LF | | 0.00 | 1.10 | 0.11 | 2.14 | 12.80 |
| Totals: Unit 1 Coat CL | | | | | 16.21 | 185.26 | 1,111.77 |




**Unit 1 Dining** **Height: 8'**

| | | | |
|---|---|---|---|
| 264.93 | SF Walls | 164.16 | SF Ceiling |
| 429.09 | SF Walls & Ceiling | 164.16 | SF Floor |
| 18.24 | SY Flooring | 37.10 | LF Floor Perimeter |
| 32.96 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 7" X 8'** | **Opens into UNIT_1_KITCH** |
| **Missing Wall - Goes to Ceiling** | **1' 7 7/16" X 5'** | **Opens into UNIT_1_KITCH** |
| **Missing Wall - Goes to Ceiling** | **3' 5 13/16" X 5'** | **Opens into UNIT_1_KITCH** |
| **Missing Wall - Goes to Ceiling** | **2' 5 7/16" X 5'** | **Opens into UNIT_1_KITCH** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_1_COAT_** |
| **Missing Wall** | **15' 6" X 8'** | **Opens into UNIT_1_LIVIN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 157. 5/8" drywall - hung, taped, heavy texture, ready for paint | 164.16 SF | | 0.00 | 2.22 | 6.03 | 74.08 | 444.55 |
| 158. Seal the ceiling w/PVA primer - one coat | 164.16 SF | | 0.00 | 0.47 | 0.42 | 15.52 | 93.10 |
| 159. Paint the ceiling - two coats | 164.16 SF | | 0.00 | 0.77 | 1.67 | 25.62 | 153.69 |
| Walls | | | | | | | |
| 160. Batt insulation - 6" - R19 - unfaced batt | 144.00 SF | | 0.00 | 0.87 | 3.67 | 25.80 | 154.75 |
| 161. Vapor barrier - visqueen - 6mil | 144.00 SF | | 0.00 | 0.30 | 0.44 | 8.72 | 52.36 |
| 162. 5/8" drywall - hung, taped, heavy texture, ready for paint | 264.93 SF | | 0.00 | 2.22 | 9.73 | 119.56 | 717.43 |
| 163. Seal the walls w/PVA primer - one coat | 264.93 SF | | 0.00 | 0.47 | 0.68 | 25.04 | 150.24 |
| 164. Paint the walls - two coats | 264.93 SF | | 0.00 | 0.77 | 2.70 | 41.34 | 248.04 |
| 165. Mask and prep for paint - plastic, paper, tape (per LF) | 37.10 LF | | 0.00 | 1.10 | 0.44 | 8.24 | 49.49 |
| Flooring | | | | | | | |

JS|HELD

## CONTINUED - Unit 1 Dining

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 166. Vinyl floor covering (sheet goods) | 188.78 SF | | 0.00 | 3.30 | 18.97 | 128.40 | 770.34 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 167. Clean patio door (sliding glass) (per side) | 2.00 EA | | 0.00 | 28.48 | 3.59 | 11.42 | 71.97 |
| 168. Baseboard - 2 1/4" stain grade | 37.10 LF | | 0.00 | 2.68 | 2.16 | 20.32 | 121.91 |
| 169. Stain & finish baseboard | 37.10 LF | | 0.00 | 1.24 | 0.32 | 9.26 | 55.58 |
| Electrical | | | | | | | |
| 170. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 171. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| 172. Install Thermostat - electric heat | 1.00 EA | | 0.00 | 42.91 | 0.00 | 8.58 | 51.49 |
| Miscellaneous | | | | | | | |
| 173. Final cleaning - construction - Residential | 164.16 SF | | 0.00 | 0.22 | 2.21 | 7.22 | 45.55 |
| 174. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| Totals: Unit 1 Dining | | | | | 56.67 | 562.34 | 3,379.88 |




**Unit 1 Powder** — **Height: 8'**

| | | | |
|---|---|---|---|
| 156.00 | SF Walls | 30.19 | SF Ceiling |
| 186.19 | SF Walls & Ceiling | 30.19 | SF Floor |
| 3.35 | SY Flooring | 19.00 | LF Floor Perimeter |
| 22.00 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into UNIT_1_KITCH**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 175. 5/8" drywall - hung, taped, heavy texture, ready for paint | 30.19 SF | | 0.00 | 2.22 | 1.11 | 13.62 | 81.75 |
| 176. Seal the ceiling w/PVA primer - one coat | 30.19 SF | | 0.00 | 0.47 | 0.08 | 2.86 | 17.13 |
| 177. Paint the ceiling - two coats | 30.19 SF | | 0.00 | 0.77 | 0.31 | 4.72 | 28.28 |
| Walls | | | | | | | |
| 178. Batt insulation - 6" - R19 - unfaced batt | 96.00 SF | | 0.00 | 0.87 | 2.45 | 17.20 | 103.17 |
| 179. Vapor barrier - visqueen - 6mil | 96.00 SF | | 0.00 | 0.30 | 0.29 | 5.82 | 34.91 |

**CONTINUED - Unit 1 Powder**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 180. 5/8" drywall - hung, taped, heavy texture, ready for paint | 156.00 SF | | 0.00 | 2.22 | 5.73 | 70.40 | 422.45 |
| 181. Seal the walls w/PVA primer - one coat | 156.00 SF | | 0.00 | 0.47 | 0.40 | 14.74 | 88.46 |
| 182. Paint the walls - two coats | 156.00 SF | | 0.00 | 0.77 | 1.59 | 24.34 | 146.05 |
| Flooring | | | | | | | |
| 183. Vinyl floor covering (sheet goods) | 34.72 SF | | 0.00 | 3.30 | 3.49 | 23.62 | 141.69 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 184. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 185. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 186. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 187. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 188. Baseboard - 2 1/4" stain grade | 19.00 LF | | 0.00 | 2.68 | 1.10 | 10.40 | 62.42 |
| 189. Stain & finish baseboard | 19.00 LF | | 0.00 | 1.24 | 0.16 | 4.76 | 28.48 |
| 190. Toilet paper holder | 1.00 EA | | 0.00 | 24.53 | 0.63 | 5.02 | 30.18 |
| 191. Towel ring | 1.00 EA | | 0.00 | 27.30 | 0.77 | 5.62 | 33.69 |
| Electrical | | | | | | | |
| 192. Light bar - 2 lights | 1.00 EA | | 0.00 | 66.80 | 1.22 | 13.60 | 81.62 |
| 193. Bathroom ventilation fan | 1.00 EA | | 0.00 | 81.78 | 2.28 | 16.82 | 100.88 |
| Plumbing | | | | | | | |
| 194. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 529.79 | 8.27 | 213.58 | 1,281.43 |
| 195. Toilet | 1.00 EA | | 0.00 | 408.70 | 11.70 | 84.08 | 504.48 |
| 196. Toilet seat | 1.00 EA | | 0.00 | 52.77 | 1.64 | 10.88 | 65.29 |
| 197. Angle stop valve | 3.00 EA | | 0.00 | 30.52 | 1.10 | 18.54 | 111.20 |
| 198. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 199. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 185.45 | 6.03 | 38.30 | 229.78 |
| 200. Pedestal sink | 1.00 EA | | 0.00 | 448.67 | 13.03 | 92.34 | 554.04 |
| Miscellaneous | | | | | | | |
| 201. Final cleaning - construction - Residential | 30.19 SF | | 0.00 | 0.22 | 0.41 | 1.32 | 8.37 |
| Totals: Unit 1 Powder | | | | | 71.79 | 773.88 | 4,643.69 |
| Total: Unit 1 1st FL | | | | | **569.56** | **4,979.32** | **29,889.51** |

JS|HELD

## Unit 1 2nd FL




**Unit 1 Bed Bath** **Height: 8'**

| | |
|---|---|
| 206.06 SF Walls | 45.70 SF Ceiling |
| 251.76 SF Walls & Ceiling | 45.70 SF Floor |
| 5.08 SY Flooring | 25.33 LF Floor Perimeter |
| 27.91 LF Ceil. Perimeter | |

**Door** **2' 7" X 6' 8"** **Opens into UNIT_1_BEDRO**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 202. Paint the ceiling - two coats | 45.70 SF | | 0.00 | 0.77 | 0.47 | 7.14 | 42.80 |
| Walls | | | | | | | |
| 203. Paint the walls - two coats | 206.06 SF | | 0.00 | 0.77 | 2.10 | 32.16 | 192.93 |
| 204. Mask and prep for paint - plastic, paper, tape (per LF) | 25.33 LF | | 0.00 | 1.10 | 0.30 | 5.64 | 33.80 |
| Flooring | | | | | | | |
| 205. Clean floor | 45.70 SF | | 0.00 | 0.31 | 0.86 | 2.84 | 17.87 |
| Windows, Doors and Millwork | | | | | | | |
| 206. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 207. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 208. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 209. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| Miscellaneous | | | | | | | |
| 210. Clean the walls and ceiling | 251.76 SF | | 0.00 | 0.26 | 4.15 | 13.12 | 82.73 |
| Totals: Unit 1 Bed Bath | | | | | 15.57 | 131.60 | 794.45 |




**Unit 1 Laundry Room** **Height: 8'**

| | |
|---|---|
| 89.14 SF Walls | 10.88 SF Ceiling |
| 100.02 SF Walls & Ceiling | 10.88 SF Floor |
| 1.21 SY Flooring | 10.73 LF Floor Perimeter |
| 13.23 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into UNIT_1_2ND_H**

JS|HELD

## CONTINUED - Unit 1 Laundry Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 211. 5/8" drywall - hung, taped, heavy texture, ready for paint | 10.88 SF | | 0.00 | 2.22 | 0.40 | 4.92 | 29.47 |
| 212. Seal the ceiling w/PVA primer - one coat | 10.88 SF | | 0.00 | 0.47 | 0.03 | 1.02 | 6.16 |
| 213. Paint the ceiling - two coats | 10.88 SF | | 0.00 | 0.77 | 0.11 | 1.70 | 10.19 |
| Walls | | | | | | | |
| 214. 5/8" drywall - hung, taped, heavy texture, ready for paint | 89.14 SF | | 0.00 | 2.22 | 3.27 | 40.24 | 241.40 |
| 215. Seal the walls w/PVA primer - one coat | 89.14 SF | | 0.00 | 0.47 | 0.23 | 8.42 | 50.55 |
| 216. Paint the walls - two coats | 89.14 SF | | 0.00 | 0.77 | 0.91 | 13.90 | 83.45 |
| 217. Mask and prep for paint - plastic, paper, tape (per LF) | 10.73 LF | | 0.00 | 1.10 | 0.13 | 2.38 | 14.31 |
| Flooring | | | | | | | |
| 218. Vinyl floor covering (sheet goods) | 12.51 SF | | 0.00 | 3.30 | 1.26 | 8.52 | 51.06 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 219. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 220. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 221. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 222. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 223. Baseboard - 2 1/4" stain grade | 10.73 LF | | 0.00 | 2.68 | 0.62 | 5.88 | 35.26 |
| 224. Stain & finish baseboard | 10.73 LF | | 0.00 | 1.24 | 0.09 | 2.68 | 16.08 |
| Electrical | | | | | | | |
| 225. 220 volt copper wiring run, box and receptacle | 1.00 EA | | 0.00 | 118.37 | 2.67 | 24.22 | 145.26 |
| Miscellaneous | | | | | | | |
| 226. Final cleaning - construction - Residential | 10.88 SF | | 0.00 | 0.22 | 0.14 | 0.48 | 3.01 |
| Totals: Unit 1 Laundry Room | | | | | 17.55 | 185.06 | 1,110.52 |

JS|HELD




**Unit 1 Bed CL** **Height: 8'**

| | |
|---|---|
| 141.06 SF Walls | 19.71 SF Ceiling |
| 160.77 SF Walls & Ceiling | 19.71 SF Floor |
| 2.19 SY Flooring | 16.77 LF Floor Perimeter |
| 21.94 LF Ceil. Perimeter | |

**Door** **5' 2" X 6' 8"** **Opens into UNIT_1_BEDRO**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 227. 5/8" drywall - hung, taped, heavy texture, ready for paint | 19.71 SF | | 0.00 | 2.22 | 0.72 | 8.90 | 53.38 |
| 228. Seal the ceiling w/PVA primer - one coat | 19.71 SF | | 0.00 | 0.47 | 0.05 | 1.88 | 11.19 |
| 229. Paint the ceiling - two coats | 19.71 SF | | 0.00 | 0.77 | 0.20 | 3.08 | 18.46 |
| Walls | | | | | | | |
| 230. Batt insulation - 6" - R19 - unfaced batt | 56.00 SF | | 0.00 | 0.87 | 1.43 | 10.02 | 60.17 |
| 231. Vapor barrier - visqueen - 6mil | 56.00 SF | | 0.00 | 0.30 | 0.17 | 3.40 | 20.37 |
| 232. 5/8" drywall - hung, taped, heavy texture, ready for paint | 141.06 SF | | 0.00 | 2.22 | 5.18 | 63.68 | 382.01 |
| 233. Seal the walls w/PVA primer - one coat | 141.06 SF | | 0.00 | 0.47 | 0.36 | 13.34 | 80.00 |
| 234. Paint the walls - two coats | 141.06 SF | | 0.00 | 0.77 | 1.44 | 22.00 | 132.06 |
| 235. Mask and prep for paint - plastic, paper, tape (per LF) | 16.77 LF | | 0.00 | 1.10 | 0.20 | 3.74 | 22.39 |
| Flooring | | | | | | | |
| 236. Carpet pad | 19.71 SF | | 0.00 | 0.57 | 0.45 | 2.34 | 14.02 |
| 237. Carpet | 38.58 SF | | 0.00 | 3.31 | 4.90 | 26.52 | 159.12 |
| Windows, Doors and Millwork | | | | | | | |
| 238. Bifold door set - lauan/mahogany - Double | 1.00 EA | | 0.00 | 181.91 | 4.93 | 37.36 | 224.20 |
| 239. Cabinet knob or pull | 2.00 EA | | 0.00 | 7.29 | 0.34 | 2.98 | 17.90 |
| 240. Stain & finish bifold door set - slab only - (per side) | 2.00 EA | | 0.00 | 63.93 | 1.51 | 25.88 | 155.25 |
| 241. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 242. Baseboard - 2 1/4" stain grade | 16.77 LF | | 0.00 | 2.68 | 0.98 | 9.18 | 55.10 |
| 243. Stain & finish baseboard | 16.77 LF | | 0.00 | 1.24 | 0.15 | 4.20 | 25.14 |
| 244. Closet shelf and rod package | 7.50 LF | | 0.00 | 16.78 | 1.53 | 25.48 | 152.86 |
| 245. Stain & finish wood shelving, 12"- 24" width | 7.50 LF | | 0.00 | 4.56 | 0.30 | 6.90 | 41.40 |

JS|HELD

## CONTINUED - Unit 1 Bed CL

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Miscellaneous | | | | | | | |
| 246. Final cleaning - construction - Residential | 19.71 SF | | 0.00 | 0.22 | 0.26 | 0.86 | 5.46 |
| Totals: Unit 1 Bed CL | | | | | 25.63 | 284.74 | 1,708.55 |




**Unit 1 Stair 2nd FL** **Height: 12' 6"**

| | | | |
|---|---|---|---|
| 171.75 | SF Walls | 23.45 | SF Ceiling |
| 195.20 | SF Walls & Ceiling | 23.45 | SF Floor |
| 2.61 | SY Flooring | 13.74 | LF Floor Perimeter |
| 13.74 | LF Ceil. Perimeter | | |




**Subroom: Stairs1 (2)** **Height: 17'**

| | | | |
|---|---|---|---|
| 162.25 | SF Walls | 19.41 | SF Ceiling |
| 181.66 | SF Walls & Ceiling | 36.18 | SF Floor |
| 4.02 | SY Flooring | 13.44 | LF Floor Perimeter |
| 11.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 6 3/8" X 17'** | **Opens into UNIT_1_2ND_H** |
| **Missing Wall** | **3' 6 3/8" X 17'** | **Opens into UNIT_1_STAIR** |




**Subroom: Unit 1 Stair 2nd (1)** **Height: 17'**

| | | | |
|---|---|---|---|
| 165.08 | SF Walls | 19.49 | SF Ceiling |
| 184.57 | SF Walls & Ceiling | 36.32 | SF Floor |
| 4.04 | SY Flooring | 13.44 | LF Floor Perimeter |
| 11.17 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 6 1/2" X 17'** | **Opens into UNIT_1_2ND_H** |
| **Missing Wall** | **3' 6 1/2" X 17'** | **Opens into UNIT_1_STAIR** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 247. Vapor barrier - visqueen - 6mil | 62.35 SF | | 0.00 | 0.30 | 0.19 | 3.78 | 22.68 |
| 248. Hat channel, 16" OC | 62.35 SF | | 0.00 | 1.16 | 1.53 | 14.76 | 88.62 |

**CONTINUED - Unit 1 Stair 2nd FL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 249. Paint the ceiling - two coats | 62.35 SF | | 0.00 | 0.77 | 0.64 | 9.72 | 58.37 |
| Walls | | | | | | | |
| 250. Batt insulation - 6" - R19 - unfaced batt | 499.08 SF | | 0.00 | 0.87 | 12.73 | 89.38 | 536.31 |
| 251. Vapor barrier - visqueen - 6mil | 499.08 SF | | 0.00 | 0.30 | 1.53 | 30.24 | 181.49 |
| 252. 5/8" drywall - hung, taped, heavy texture, ready for paint | 499.08 SF | | 0.00 | 2.22 | 18.33 | 225.26 | 1,351.55 |
| 253. Paint the walls - two coats | 499.08 SF | | 0.00 | 0.77 | 5.09 | 77.88 | 467.26 |
| Flooring | | | | | | | |
| 254. Carpet pad | 95.95 SF | | 0.00 | 0.57 | 2.20 | 11.38 | 68.27 |
| 255. Carpet | 139.25 SF | | 0.00 | 3.31 | 17.68 | 95.72 | 574.32 |
| Windows, Doors and Millwork | | | | | | | |
| 256. Handrail - round / oval - softwood - wall mounted | 14.00 LF | | 0.00 | 9.03 | 2.34 | 25.74 | 154.50 |
| 257. Stain & finish handrail - wall mounted | 14.00 LF | | 0.00 | 1.69 | 0.24 | 4.78 | 28.68 |
| 258. Stair Skirt/Apron - wall side - hardwood | 28.00 LF | | 0.00 | 18.25 | 11.07 | 104.42 | 626.49 |
| 259. Stain & finish stair skirt/apron | 28.00 LF | | 0.00 | 6.29 | 0.46 | 35.32 | 211.90 |
| 260. Baseboard - 2 1/4" stain grade | 14.50 LF | | 0.00 | 2.68 | 0.84 | 7.94 | 47.64 |
| 261. Stain & finish baseboard | 14.50 LF | | 0.00 | 1.24 | 0.13 | 3.62 | 21.73 |
| 262. Mask and prep for paint - plastic, paper, tape (per LF) | 40.61 LF | | 0.00 | 1.10 | 0.48 | 9.04 | 54.19 |
| Miscellaneous | | | | | | | |
| 263. Final cleaning - construction - Residential | 95.95 SF | | 0.00 | 0.22 | 1.30 | 4.22 | 26.63 |
| Totals: Unit 1 Stair 2nd FL | | | | | 76.78 | 753.20 | 4,520.63 |

JS|HELD




**Unit 1 Bedroom 1** **Height: 8'**

| | |
|---|---|
| 268.95 SF Walls | 126.99 SF Ceiling |
| 395.94 SF Walls & Ceiling | 126.99 SF Floor |
| 14.11 SY Flooring | 35.66 LF Floor Perimeter |
| 45.91 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 7" X 6' 8"** | **Opens into UNIT_1_BED_B** |
| **Window** | **6' X 5'** | **Opens into Exterior** |
| **Door** | **5' 2" X 6' 8"** | **Opens into UNIT_1_BED__** |
| **Door** | **2' 6" X 6' 8"** | **Opens into UNIT_1_2ND_H** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 264. 5/8" drywall - hung, taped, heavy texture, ready for paint | 126.99 SF | | 0.00 | 2.22 | 4.66 | 57.32 | 343.90 |
| 265. Seal the ceiling w/PVA primer - one coat | 126.99 SF | | 0.00 | 0.47 | 0.32 | 12.00 | 72.01 |
| 266. Paint the ceiling - two coats | 126.99 SF | | 0.00 | 0.77 | 1.30 | 19.82 | 118.90 |
| Walls | | | | | | | |
| 267. Vapor barrier - visqueen - 6mil | 96.00 SF | | 0.00 | 0.30 | 0.29 | 5.82 | 34.91 |
| 268. Batt insulation - 6" - R19 - unfaced batt | 30.00 SF | | 0.00 | 0.87 | 0.77 | 5.38 | 32.25 |
| 269. 5/8" drywall - hung, taped, heavy texture, ready for paint | 196.95 SF | | 0.00 | 2.22 | 7.23 | 88.88 | 533.34 |
| 270. Seal part of the walls w/PVA primer - one coat | 196.95 SF | | 0.00 | 0.47 | 0.50 | 18.62 | 111.69 |
| 271. Paint the walls - two coats | 268.95 SF | | 0.00 | 0.77 | 2.74 | 41.96 | 251.79 |
| 272. Mask and prep for paint - plastic, paper, tape (per LF) | 35.66 LF | | 0.00 | 1.10 | 0.42 | 7.92 | 47.57 |
| Flooring | | | | | | | |
| 273. Carpet pad | 126.99 SF | | 0.00 | 0.57 | 2.91 | 15.06 | 90.35 |
| 274. Carpet | 148.75 SF | | 0.00 | 3.31 | 18.89 | 102.26 | 613.51 |
| Windows, Doors and Millwork | | | | | | | |
| 275. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 276. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 277. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 278. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 279. Clean window unit (per side) 10 - 20 SF | 2.00 EA | | 0.00 | 10.85 | 1.33 | 4.34 | 27.37 |

JS|HELD

**CONTINUED - Unit 1 Bedroom 1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 280. Window trim set (casing & stop) - stain grade | 24.00 LF | | 0.00 | 4.04 | 2.19 | 19.84 | 118.99 |
| 281. Stain & finish door/window trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 37.65 | 0.30 | 7.60 | 45.55 |
| 282. Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | | 0.00 | 139.78 | 4.48 | 28.86 | 173.12 |
| 283. Baseboard - 2 1/4" stain grade | 35.66 LF | | 0.00 | 2.68 | 2.07 | 19.54 | 117.18 |
| 284. Stain & finish baseboard | 35.66 LF | | 0.00 | 1.24 | 0.31 | 8.90 | 53.43 |
| Electrical | | | | | | | |
| 285. Ceiling fan & light | 1.00 EA | | 0.00 | 298.92 | 6.50 | 61.08 | 366.50 |
| Miscellaneous | | | | | | | |
| 286. Final cleaning - construction - Residential | 126.99 SF | | 0.00 | 0.22 | 1.70 | 5.58 | 35.22 |
| 287. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| Totals: Unit 1 Bedroom 1 | | | | | 67.64 | 611.98 | 3,674.98 |




**Unit 1 2nd Hallway** **Height: 8'**

| | | | |
|---|---|---|---|
| 126.64 | SF Walls | 40.00 | SF Ceiling |
| 166.64 | SF Walls & Ceiling | 40.00 | SF Floor |
| 4.44 | SY Flooring | 14.54 | LF Floor Perimeter |
| 25.82 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 9" X 6' 8"** | **Opens into UNIT_1_MASTE** |
| **Missing Wall** | **3' 6 1/2" X 8'** | **Opens into UNIT_1_STAIR** |
| **Missing Wall** | **3' 6 3/8" X 8'** | **Opens into STAIRS1** |
| **Door** | **2' 6" X 6' 8"** | **Opens into UNIT_1_LAUND** |
| **Door** | **2' 6" X 6' 8"** | **Opens into UNIT_1_BEDRO** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 288. 5/8" drywall - hung, taped, heavy texture, ready for paint | 40.00 SF | | 0.00 | 2.22 | 1.47 | 18.06 | 108.33 |
| 289. Seal the ceiling w/PVA primer - one coat | 40.00 SF | | 0.00 | 0.47 | 0.10 | 3.78 | 22.68 |
| 290. Paint the ceiling - two coats | 40.00 SF | | 0.00 | 0.77 | 0.41 | 6.24 | 37.45 |
| Walls | | | | | | | |
| 291. Vapor barrier - visqueen - 6mil | 24.00 SF | | 0.00 | 0.30 | 0.07 | 1.46 | 8.73 |

**CONTINUED - Unit 1 2nd Hallway**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 292. Batt insulation - 6" - R19 - unfaced batt | 24.00 SF | | 0.00 | 0.87 | 0.61 | 4.30 | 25.79 |
| 293. 5/8" drywall - hung, taped, heavy texture, ready for paint | 126.64 SF | | 0.00 | 2.22 | 4.65 | 57.16 | 342.95 |
| 294. Seal the walls w/PVA primer - one coat | 126.64 SF | | 0.00 | 0.47 | 0.32 | 11.96 | 71.80 |
| 295. Paint the walls - two coats | 126.64 SF | | 0.00 | 0.77 | 1.29 | 19.76 | 118.56 |
| 296. Mask and prep for paint - plastic, paper, tape (per LF) | 14.54 LF | | 0.00 | 1.10 | 0.17 | 3.24 | 19.40 |
| Flooring | | | | | | | |
| 297. Carpet pad | 40.00 SF | | 0.00 | 0.57 | 0.92 | 4.74 | 28.46 |
| 298. Carpet | 46.01 SF | | 0.00 | 3.31 | 5.84 | 31.62 | 189.75 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 299. Baseboard - 2 1/4" stain grade | 14.54 LF | | 0.00 | 2.68 | 0.85 | 7.98 | 47.80 |
| 300. Stain & finish baseboard | 14.54 LF | | 0.00 | 1.24 | 0.13 | 3.62 | 21.78 |
| Electrical | | | | | | | |
| 301. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 302. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| Miscellaneous | | | | | | | |
| 303. Final cleaning - construction - Residential | 40.00 SF | | 0.00 | 0.22 | 0.54 | 1.76 | 11.10 |
| Totals: Unit 1 2nd Hallway | | | | | 19.97 | 198.40 | 1,190.89 |



**Unit 1 M Bath** — **Height: 8'**

| | |
|---|---|
| 234.00 SF Walls | 48.55 SF Ceiling |
| 282.55 SF Walls & Ceiling | 48.55 SF Floor |
| 5.39 SY Flooring | 28.83 LF Floor Perimeter |
| 31.33 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into UNIT_1_MASTE**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 304. Paint the ceiling - two coats | 48.55 SF | | 0.00 | 0.77 | 0.50 | 7.58 | 45.46 |
| Walls | | | | | | | |

**CONTINUED - Unit 1 M Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 305. 5/8" drywall - hung, taped, heavy texture, ready for paint | 50.00 SF | | 0.00 | 2.22 | 1.84 | 22.56 | 135.40 |
| 306. Seal the surface area w/PVA primer - one coat | 50.00 SF | | 0.00 | 0.47 | 0.13 | 4.72 | 28.35 |
| 307. Paint the walls - two coats | 234.00 SF | | 0.00 | 0.77 | 2.39 | 36.52 | 219.09 |
| 308. Mask and prep for paint - plastic, paper, tape (per LF) | 28.83 LF | | 0.00 | 1.10 | 0.34 | 6.40 | 38.45 |
| Flooring | | | | | | | |
| 309. Clean floor | 55.83 SF | | 0.00 | 0.31 | 1.06 | 3.46 | 21.83 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 310. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 311. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 312. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 313. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| Plumbing | | | | | | | |
| 314. Install Toilet | 1.00 EA | | 0.00 | 179.21 | 0.00 | 35.84 | 215.05 |
| 315. Install Toilet seat | 1.00 EA | | 0.00 | 20.68 | 0.00 | 4.14 | 24.82 |
| Miscellaneous | | | | | | | |
| 316. Clean the walls and ceiling | 282.55 SF | | 0.00 | 0.26 | 4.64 | 14.72 | 92.82 |
| Totals: Unit 1 M Bath | | | | | 18.59 | 206.64 | 1,245.59 |




**Unit 1 Master** **Height: 8'**

| | |
|---|---|
| 374.03 SF Walls | 198.22 SF Ceiling |
| 572.25 SF Walls & Ceiling | 198.22 SF Floor |
| 22.02 SY Flooring | 51.05 LF Floor Perimeter |
| 58.72 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into UNIT_1_M_BAT** |
| **Door** | **2' 9" X 6' 8"** | **Opens into UNIT_1_2ND_H** |
| **Door** | **2' 5" X 6' 8"** | **Opens into UNIT_1_M_CL** |
| **Window** | **5' 11" X 5'** | **Opens into Exterior** |
| **Window** | **3' X 5'** | **Opens into Exterior** |

**CONTINUED - Unit 1 Master**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 317. Mask and prep for paint - plastic, paper, tape (per LF) | 51.05 LF | | 0.00 | 1.10 | 0.60 | 11.36 | 68.12 |
| Ceiling | | | | | | | |
| 318. 5/8" drywall - hung, taped, heavy texture, ready for paint | 198.22 SF | | 0.00 | 2.22 | 7.28 | 89.48 | 536.81 |
| 319. Seal the ceiling w/PVA primer - one coat | 198.22 SF | | 0.00 | 0.47 | 0.51 | 18.74 | 112.41 |
| 320. Paint the ceiling - two coats | 198.22 SF | | 0.00 | 0.77 | 2.02 | 30.92 | 185.57 |
| Walls | | | | | | | |
| 321. 5/8" drywall - hung, taped, heavy texture, ready for paint | 94.03 SF | | 0.00 | 2.22 | 3.45 | 42.46 | 254.66 |
| 322. Seal part of the walls w/PVA primer - one coat | 94.03 SF | | 0.00 | 0.47 | 0.24 | 8.88 | 53.31 |
| 323. Paint the walls - two coats | 374.03 SF | | 0.00 | 0.77 | 3.82 | 58.36 | 350.18 |
| Flooring | | | | | | | |
| 324. Carpet pad | 198.22 SF | | 0.00 | 0.57 | 4.55 | 23.52 | 141.06 |
| 325. Carpet | 226.75 SF | | 0.00 | 3.31 | 28.80 | 155.86 | 935.20 |
| Windows, Doors and Millwork | | | | | | | |
| 326. Interior door unit | 2.00 EA | | 0.00 | 149.63 | 10.63 | 61.98 | 371.87 |
| 327. Door knob - interior | 2.00 EA | | 0.00 | 39.64 | 2.18 | 16.30 | 97.76 |
| 328. Stain & finish door slab only (per side) | 4.00 EA | | 0.00 | 46.06 | 1.52 | 37.14 | 222.90 |
| 329. Stain & finish door/window trim & jamb (per side) | 4.00 EA | | 0.00 | 32.27 | 1.07 | 26.04 | 156.19 |
| 330. Window trim set (casing & stop) - stain grade | 42.00 LF | | 0.00 | 4.04 | 3.83 | 34.70 | 208.21 |
| 331. Stain & finish door/window trim & jamb - Large (per side) | 2.00 EA | | 0.00 | 37.65 | 0.60 | 15.18 | 91.08 |
| 332. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 333. Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | | 0.00 | 82.42 | 2.25 | 16.94 | 101.61 |
| 334. Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | | 0.00 | 139.78 | 4.48 | 28.86 | 173.12 |
| 335. Baseboard - 2 1/4" stain grade | 51.05 LF | | 0.00 | 2.68 | 2.97 | 27.96 | 167.74 |
| 336. Stain & finish baseboard | 51.05 LF | | 0.00 | 1.24 | 0.44 | 12.74 | 76.48 |
| Electrical | | | | | | | |
| 337. Ceiling fan & light | 1.00 EA | | 0.00 | 298.92 | 6.50 | 61.08 | 366.50 |
| 338. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| Miscellaneous | | | | | | | |

**CONTINUED - Unit 1 Master**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 339. Final cleaning - construction - Residential | 198.22 SF | | 0.00 | 0.22 | 2.66 | 8.72 | 54.99 |
| 340. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| Totals: Unit 1 Master | | | | | 92.23 | 814.10 | 4,887.15 |




**Unit 1 M CL** **Height: 8'**

| | | | |
|---|---|---|---|
| 188.22 | SF Walls | 46.29 | SF Ceiling |
| 234.51 | SF Walls & Ceiling | 46.29 | SF Floor |
| 5.14 | SY Flooring | 24.90 | LF Floor Perimeter |
| 27.31 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **2' 10" X 5'** | **Opens into Exterior** |
| **Door** | **2' 5" X 6' 8"** | **Opens into UNIT_1_MASTE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 341. Paint the ceiling - two coats | 46.29 SF | | 0.00 | 0.77 | 0.47 | 7.22 | 43.33 |
| Walls | | | | | | | |
| 342. Batt insulation - 6" - R19 - unfaced batt | 56.00 SF | | 0.00 | 0.87 | 1.43 | 10.02 | 60.17 |
| 343. 5/8" drywall - hung, taped, heavy texture, ready for paint | 94.11 SF | | 0.00 | 2.22 | 3.46 | 42.48 | 254.86 |
| 344. Seal part of the walls w/PVA primer - one coat | 94.11 SF | | 0.00 | 0.47 | 0.24 | 8.88 | 53.35 |
| 345. Paint the walls - two coats | 188.22 SF | | 0.00 | 0.77 | 1.92 | 29.36 | 176.21 |
| Flooring | | | | | | | |
| 346. Carpet pad | 46.29 SF | | 0.00 | 0.57 | 1.06 | 5.50 | 32.95 |
| 347. Carpet | 62.67 SF | | 0.00 | 3.31 | 7.96 | 43.08 | 258.48 |
| Windows, Doors and Millwork | | | | | | | |
| 348. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 349. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 350. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 351. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 352. Clean window unit (per side) 10 - 20 SF | 1.00 EA | | 0.00 | 10.85 | 0.66 | 2.18 | 13.69 |

**CONTINUED - Unit 1 M CL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 353. Window trim set (casing & stop) - stain grade | 18.00 LF | | 0.00 | 4.04 | 1.64 | 14.86 | 89.22 |
| 354. Stain & finish door/window trim & jamb (per side) | 1.00 EA | | 0.00 | 32.27 | 0.27 | 6.52 | 39.06 |
| 355. Baseboard - 2 1/4" stain grade | 24.90 LF | | 0.00 | 2.68 | 1.45 | 13.64 | 81.82 |
| 356. Stain & finish baseboard | 24.90 LF | | 0.00 | 1.24 | 0.22 | 6.22 | 37.32 |
| 357. Closet shelf and rod package | 15.00 LF | | 0.00 | 16.78 | 3.06 | 50.96 | 305.72 |
| 358. Stain & finish wood shelving, 12"- 24" width | 15.00 LF | | 0.00 | 4.56 | 0.60 | 13.80 | 82.80 |
| 359. Mask and prep for paint - plastic, paper, tape (per LF) | 24.90 LF | | 0.00 | 1.10 | 0.29 | 5.54 | 33.22 |
| Miscellaneous | | | | | | | |
| 360. Final cleaning - construction - Residential | 46.29 SF | | 0.00 | 0.22 | 0.62 | 2.04 | 12.84 |
| Totals: Unit 1 M CL | | | | | 33.04 | 333.00 | 1,999.36 |
| Total: Unit 1 2nd FL | | | | | **367.00** | **3,518.72** | **21,132.12** |

**Unit 1 Loftt**




| **Unit 1 Loft Bath** | | | **Height: 8'** |
|---|---|---|---|
| 249.44 | SF Walls | 58.88 | SF Ceiling |
| 308.33 | SF Walls & Ceiling | 58.88 | SF Floor |
| 6.54 | SY Flooring | 30.75 | LF Floor Perimeter |
| 33.33 | LF Ceil. Perimeter | | |

**Door** **2' 7" X 6' 8"** **Opens into UNIT_1_LOFT**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 361. Vapor barrier - visqueen - 6mil | 58.88 SF | | 0.00 | 0.30 | 0.18 | 3.58 | 21.42 |
| 362. Hat channel, 16" OC | 58.88 SF | | 0.00 | 1.16 | 1.44 | 13.94 | 83.68 |
| 363. 5/8" drywall - hung, taped, heavy texture, ready for paint | 58.88 SF | | 0.00 | 2.22 | 2.16 | 26.58 | 159.45 |
| 364. Seal the ceiling w/PVA primer - one coat | 58.88 SF | | 0.00 | 0.47 | 0.15 | 5.58 | 33.40 |
| 365. Paint the ceiling - two coats | 58.88 SF | | 0.00 | 0.77 | 0.60 | 9.18 | 55.12 |
| Walls | | | | | | | |

**CONTINUED - Unit 1 Loft Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 366. Batt insulation - 6" - R19 - unfaced batt | 184.00 SF | | 0.00 | 0.87 | 4.69 | 32.96 | 197.73 |
| 367. Vapor barrier - visqueen - 6mil | 184.00 SF | | 0.00 | 0.30 | 0.56 | 11.16 | 66.92 |
| 368. 5/8" drywall - hung, taped, heavy texture, ready for paint | 124.72 SF | | 0.00 | 2.22 | 4.58 | 56.30 | 337.76 |
| 369. Seal part of the walls w/PVA primer - one coat | 124.72 SF | | 0.00 | 0.47 | 0.32 | 11.78 | 70.72 |
| 370. Paint the walls - two coats | 249.44 SF | | 0.00 | 0.77 | 2.54 | 38.92 | 233.53 |
| Flooring | | | | | | | |
| 371. Vinyl floor covering (sheet goods) | 82.33 SF | | 0.00 | 3.30 | 8.27 | 56.00 | 335.96 |
| Windows, Doors and Millwork | | | | | | | |
| 372. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 373. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 374. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 375. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 376. Vanity | 1.00 EA | | 0.00 | 132.90 | 8.50 | 26.64 | 168.04 |
| 377. Baseboard - 2 1/4" stain grade | 30.75 LF | | 0.00 | 2.68 | 1.79 | 16.84 | 101.04 |
| 378. Stain & finish baseboard | 30.75 LF | | 0.00 | 1.24 | 0.27 | 7.68 | 46.08 |
| 379. Toilet paper holder | 1.00 EA | | 0.00 | 24.53 | 0.63 | 5.02 | 30.18 |
| 380. Towel bar | 2.00 EA | | 0.00 | 27.26 | 1.54 | 11.20 | 67.26 |
| 381. Towel ring | 1.00 EA | | 0.00 | 27.30 | 0.77 | 5.62 | 33.69 |
| 382. Install Mirror - 1/4" plate glass | 12.00 SF | | 0.00 | 4.56 | 0.00 | 10.94 | 65.66 |
| 383. Mask and prep for paint - plastic, paper, tape (per LF) | 30.75 LF | | 0.00 | 1.10 | 0.36 | 6.84 | 41.03 |
| Electrical | | | | | | | |
| 384. Bathroom ventilation fan | 1.00 EA | | 0.00 | 81.78 | 2.28 | 16.82 | 100.88 |
| Plumbing | | | | | | | |
| 385. Install Toilet | 1.00 EA | | 0.00 | 179.21 | 0.00 | 35.84 | 215.05 |
| 386. Install Toilet seat | 1.00 EA | | 0.00 | 20.68 | 0.00 | 4.14 | 24.82 |
| 387. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| Miscellaneous | | | | | | | |
| 388. Final cleaning - construction - Residential | 58.88 SF | | 0.00 | 0.22 | 0.79 | 2.60 | 16.34 |
| Totals: Unit 1 Loft Bath | | | | | 50.42 | 497.46 | 2,993.70 |




**Unit 1 Loft** **Height: 8'**

| | |
|---|---|
| 425.94 SF Walls | 168.13 SF Ceiling |
| 594.07 SF Walls & Ceiling | 168.13 SF Floor |
| 18.68 SY Flooring | 53.33 LF Floor Perimeter |
| 62.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **2' 6" X 5'** | **Opens into Exterior** |
| **Door** | **2' 5" X 6' 8"** | **Opens into UNIT_1_LOFT_** |
| **Missing Wall - Goes to Floor** | **3' 10" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 7" X 6' 8"** | **Opens into ROOM3** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 389. Vapor barrier - visqueen - 6mil | 168.13 SF | | 0.00 | 0.30 | 0.51 | 10.18 | 61.13 |
| 390. Hat channel, 16" OC | 168.13 SF | | 0.00 | 1.16 | 4.12 | 39.82 | 238.97 |
| 391. 5/8" drywall - hung, taped, heavy texture, ready for paint | 168.13 SF | | 0.00 | 2.22 | 6.17 | 75.90 | 455.32 |
| 392. Seal the ceiling w/PVA primer - one coat | 168.13 SF | | 0.00 | 0.47 | 0.43 | 15.88 | 95.33 |
| 393. Paint the ceiling - two coats | 168.13 SF | | 0.00 | 0.77 | 1.72 | 26.24 | 157.42 |
| 394. Attic entrance cover and trim | 1.00 EA | | 0.00 | 58.99 | 0.52 | 11.90 | 71.41 |
| 395. Stain & finish casing | 9.00 LF | | 0.00 | 1.24 | 0.08 | 2.26 | 13.50 |
| Walls | | | | | | | |
| 396. Batt insulation - 6" - R19 - unfaced batt | 192.00 SF | | 0.00 | 0.87 | 4.90 | 34.38 | 206.32 |
| 397. Vapor barrier - visqueen - 6mil | 192.00 SF | | 0.00 | 0.30 | 0.59 | 11.64 | 69.83 |
| 398. 5/8" drywall - hung, taped, heavy texture, ready for paint | 425.94 SF | | 0.00 | 2.22 | 15.64 | 192.24 | 1,153.47 |
| 399. Seal the walls w/PVA primer - one coat | 425.94 SF | | 0.00 | 0.47 | 1.09 | 40.26 | 241.54 |
| 400. Paint the walls - two coats | 425.94 SF | | 0.00 | 0.77 | 4.34 | 66.46 | 398.77 |
| Flooring | | | | | | | |
| 401. Carpet pad | 168.13 SF | | 0.00 | 0.57 | 3.86 | 19.94 | 119.63 |
| 402. Carpet | 192.08 SF | | 0.00 | 3.31 | 24.39 | 132.04 | 792.21 |
| Windows, Doors and Millwork | | | | | | | |
| 403. Clean window unit (per side) 10 - 20 SF | 1.00 EA | | 0.00 | 10.85 | 0.66 | 2.18 | 13.69 |
| 404. Window trim set (casing & stop) - stain grade | 12.00 LF | | 0.00 | 4.04 | 1.10 | 9.92 | 59.50 |
| 405. Stain & finish door/window trim & jamb (per side) | 1.00 EA | | 0.00 | 32.27 | 0.27 | 6.52 | 39.06 |

**CONTINUED - Unit 1 Loft**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 406. Install Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | | 0.00 | 38.40 | 0.00 | 7.68 | 46.08 |
| 407. Baseboard - 2 1/4" stain grade | 53.33 LF | | 0.00 | 2.68 | 3.10 | 29.20 | 175.22 |
| 408. Stain & finish baseboard | 53.33 LF | | 0.00 | 1.24 | 0.46 | 13.32 | 79.91 |
| 409. Trim board - 1" x 6" - installed (hardwood - oak or =) | 6.50 LF | | 0.00 | 5.38 | 1.25 | 7.26 | 43.48 |
| 410. Stain & finish trim | 6.50 LF | | 0.00 | 1.25 | 0.06 | 1.64 | 9.83 |
| 411. Mask and prep for paint - plastic, paper, tape (per LF) | 53.33 LF | | 0.00 | 1.10 | 0.63 | 11.86 | 71.15 |
| Electrical | | | | | | | |
| 412. Rewire - average residence - copper wiring | 168.13 SF | | 0.00 | 2.98 | 2.74 | 100.74 | 604.51 |
| 413. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 414. Ceiling fan & light | 1.00 EA | | 0.00 | 298.92 | 6.50 | 61.08 | 366.50 |
| 415. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| 416. Phone, TV, or speaker outlet | 3.00 EA | | 0.00 | 16.59 | 0.78 | 10.12 | 60.67 |
| Miscellaneous | | | | | | | |
| 417. Final cleaning - construction - Residential | 168.13 SF | | 0.00 | 0.22 | 2.27 | 7.40 | 46.66 |
| 418. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| Totals: Unit 1 Loft | | | | | 91.82 | 981.28 | 5,890.50 |




**Unit 1 Loft CL** **Height: 8'**

| | | | |
|---|---|---|---|
| 194.56 | SF Walls | 43.17 | SF Ceiling |
| 237.72 | SF Walls & Ceiling | 43.17 | SF Floor |
| 4.80 | SY Flooring | 23.92 | LF Floor Perimeter |
| 26.33 | LF Ceil. Perimeter | | |

**Door** **2' 5" X 6' 8"** **Opens into UNIT_1_LOFT**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 419. Seal floor or ceiling joist system | 43.17 SF | | 0.00 | 0.99 | 0.48 | 8.64 | 51.86 |
| 420. Vapor barrier - visqueen - 6mil | 43.17 SF | | 0.00 | 0.30 | 0.13 | 2.62 | 15.70 |
| 421. Hat channel, 16" OC | 43.17 SF | | 0.00 | 1.16 | 1.06 | 10.24 | 61.38 |
| 422. 5/8" drywall - hung, taped, heavy texture, ready for paint | 43.17 SF | | 0.00 | 2.22 | 1.59 | 19.48 | 116.91 |

## CONTINUED - Unit 1 Loft CL

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 423. Seal the ceiling w/PVA primer - one coat | 43.17 SF | | 0.00 | 0.47 | 0.11 | 4.08 | 24.48 |
| 424. Paint the ceiling - two coats | 43.17 SF | | 0.00 | 0.77 | 0.44 | 6.72 | 40.40 |
| Walls | | | | | | | |
| 425. Seal stud wall for odor control (shellac) | 194.56 SF | | 0.00 | 0.83 | 2.58 | 32.82 | 196.88 |
| 426. Batt insulation - 6" - R19 - unfaced batt | 194.56 SF | | 0.00 | 0.87 | 4.96 | 34.86 | 209.09 |
| 427. Vapor barrier - visqueen - 6mil | 92.00 SF | | 0.00 | 0.30 | 0.28 | 5.58 | 33.46 |
| 428. 5/8" drywall - hung, taped, heavy texture, ready for paint | 194.56 SF | | 0.00 | 2.22 | 7.14 | 87.80 | 526.86 |
| 429. Seal the walls w/PVA primer - one coat | 194.56 SF | | 0.00 | 0.47 | 0.50 | 18.38 | 110.32 |
| 430. Paint the walls - two coats | 194.56 SF | | 0.00 | 0.77 | 1.98 | 30.36 | 182.15 |
| Flooring | | | | | | | |
| 431. Carpet pad | 43.17 SF | | 0.00 | 0.57 | 0.99 | 5.12 | 30.72 |
| 432. Carpet | 59.25 SF | | 0.00 | 3.31 | 7.52 | 40.72 | 244.36 |
| Windows, Doors and Millwork | | | | | | | |
| 433. Baseboard - 2 1/4" stain grade | 23.92 LF | | 0.00 | 2.68 | 1.39 | 13.10 | 78.60 |
| 434. Stain & finish baseboard | 23.92 LF | | 0.00 | 1.24 | 0.21 | 5.98 | 35.85 |
| 435. Closet shelf and rod package | 12.00 LF | | 0.00 | 16.78 | 2.45 | 40.78 | 244.59 |
| 436. Stain & finish wood shelving, 12"- 24" width | 12.00 LF | | 0.00 | 4.56 | 0.48 | 11.04 | 66.24 |
| Electrical | | | | | | | |
| 437. Rewire - average residence - copper wiring | 43.17 SF | | 0.00 | 2.98 | 0.70 | 25.88 | 155.23 |
| 438. Fluorescent light fixture | 1.00 EA | | 0.00 | 95.16 | 2.66 | 19.58 | 117.40 |
| Miscellaneous | | | | | | | |
| 439. Final cleaning - construction - Residential | 43.17 SF | | 0.00 | 0.22 | 0.58 | 1.90 | 11.98 |
| 440. Mask and prep for paint - plastic, paper, tape (per LF) | 23.92 LF | | 0.00 | 1.10 | 0.28 | 5.32 | 31.91 |
| Totals: Unit 1 Loft CL | | | | | 38.51 | 431.00 | 2,586.37 |
| **Total: Unit 1 Loftt** | | | | | **180.75** | **1,909.74** | **11,470.57** |
| **Total: Unit 1** | | | | | **1,353.48** | **12,450.92** | **74,774.74** |

## Unit 2

### Unit 2 1st Floor




**Unit 2 Living** **Height: 8'**

| | | | |
|---|---|---|---|
| 414.38 | SF Walls | 267.40 | SF Ceiling |
| 681.78 | SF Walls & Ceiling | 267.40 | SF Floor |
| 29.71 | SY Flooring | 55.00 | LF Floor Perimeter |
| 61.83 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 10" X 8'** | **Opens into UNIT_2_STAIR** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Window** | **5' 11" X 5'** | **Opens into Exterior** |
| **Missing Wall** | **10' 8" X 8'** | **Opens into UNIT_2_DININ** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 441. Hat channel, 16" OC | 267.40 SF | | 0.00 | 1.16 | 6.55 | 63.36 | 380.09 |
| 442. 5/8" drywall - hung, taped, heavy texture, ready for paint | 267.40 SF | | 0.00 | 2.22 | 9.82 | 120.68 | 724.13 |
| 443. Seal the ceiling w/PVA primer - one coat | 267.40 SF | | 0.00 | 0.47 | 0.68 | 25.28 | 151.64 |
| 444. Paint the ceiling - two coats | 267.40 SF | | 0.00 | 0.77 | 2.73 | 41.72 | 250.35 |
| Walls | | | | | | | |
| 445. Batt insulation - 6" - R19 - unfaced batt | 224.00 SF | | 0.00 | 0.87 | 5.71 | 40.12 | 240.71 |
| 446. Vapor barrier - visqueen - 6mil | 224.00 SF | | 0.00 | 0.30 | 0.69 | 13.58 | 81.47 |
| 447. 5/8" drywall - hung, taped, heavy texture, ready for paint | 414.38 SF | | 0.00 | 2.22 | 15.22 | 187.02 | 1,122.16 |
| 448. Seal the walls w/PVA primer - one coat | 414.38 SF | | 0.00 | 0.47 | 1.06 | 39.18 | 235.00 |
| 449. Paint the walls - two coats | 414.38 SF | | 0.00 | 0.77 | 4.23 | 64.66 | 387.96 |
| Flooring | | | | | | | |
| 450. Vinyl floor covering (sheet goods) | 307.52 SF | | 0.00 | 3.30 | 30.90 | 209.14 | 1,254.86 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 451. Screen door - metal - 30" - 36" - full screen (no glass) | 1.00 EA | | 0.00 | 131.52 | 4.84 | 27.26 | 163.62 |
| 452. Door sweep | 1.00 EA | | 0.00 | 24.04 | 0.55 | 4.92 | 29.51 |
| 453. Exterior door - metal - insulated - flush or panel style | 1.00 EA | | 0.00 | 274.97 | 10.55 | 57.12 | 342.64 |
| 454. Door lockset & deadbolt - exterior | 1.00 EA | | 0.00 | 81.86 | 2.94 | 16.96 | 101.76 |
| 455. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |

## CONTINUED - Unit 2 Living

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 456. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.72 | 0.40 | 9.96 | 59.80 |
| 457. Vinyl window - double hung, 9-12 sf | 2.00 EA | | 0.00 | 242.75 | 18.82 | 100.86 | 605.18 |
| 458. Add on for "Low E" glass | 36.00 SF | | 0.00 | 1.71 | 3.14 | 12.94 | 77.64 |
| 459. Additional charge for aluminum window mullion - per LF | 6.00 LF | | 0.00 | 8.28 | 1.53 | 10.24 | 61.45 |
| 460. Window trim set (casing & stop) - stain grade | 24.00 LF | | 0.00 | 4.04 | 2.19 | 19.84 | 118.99 |
| 461. Stain & finish door/window trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 37.65 | 0.30 | 7.60 | 45.55 |
| 462. Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | | 0.00 | 139.78 | 4.48 | 28.86 | 173.12 |
| 463. Baseboard - 2 1/4" stain grade | 55.00 LF | | 0.00 | 2.68 | 3.20 | 30.12 | 180.72 |
| 464. Stain & finish baseboard | 55.00 LF | | 0.00 | 1.24 | 0.48 | 13.74 | 82.42 |
| Electrical | | | | | | | |
| 465. Rewire - average residence - copper wiring | 267.40 SF | | 0.00 | 2.98 | 4.36 | 160.26 | 961.47 |
| 466. Recessed light fixture | 2.00 EA | | 0.00 | 110.77 | 3.62 | 45.02 | 270.18 |
| 467. Hanging light fixture | 1.00 EA | | 0.00 | 75.41 | 1.66 | 15.42 | 92.49 |
| 468. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| 469. Door bell/chime | 1.00 EA | | 0.00 | 125.76 | 2.04 | 25.56 | 153.36 |
| Miscellaneous | | | | | | | |
| 470. Final cleaning - construction - Residential | 267.40 SF | | 0.00 | 0.22 | 3.60 | 11.76 | 74.19 |
| 471. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| Totals: Unit 2 Living | | | | | 148.35 | 1,435.64 | 8,617.23 |




**Unit 2 Powder** **Height: 8'**

| | |
|---|---|
| 168.00 SF Walls | 34.50 SF Ceiling |
| 202.50 SF Walls & Ceiling | 34.50 SF Floor |
| 3.83 SY Flooring | 20.50 LF Floor Perimeter |
| 23.50 LF Ceil. Perimeter | |

**Door** **3' X 6' 8"** **Opens into UNIT_2_KITCH**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |

**CONTINUED - Unit 2 Powder**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 472. Hat channel, 16" OC | 34.50 SF | | 0.00 | 1.16 | 0.84 | 8.16 | 49.02 |
| 473. 5/8" drywall - hung, taped, heavy texture, ready for paint | 34.50 SF | | 0.00 | 2.22 | 1.27 | 15.58 | 93.44 |
| 474. Seal the ceiling w/PVA primer - one coat | 34.50 SF | | 0.00 | 0.47 | 0.09 | 3.26 | 19.57 |
| 475. Paint the ceiling - two coats | 34.50 SF | | 0.00 | 0.77 | 0.35 | 5.40 | 32.32 |
| Walls | | | | | | | |
| 476. Batt insulation - 6" - R19 - unfaced batt | 96.00 SF | | 0.00 | 0.87 | 2.45 | 17.20 | 103.17 |
| 477. Vapor barrier - visqueen - 6mil | 96.00 SF | | 0.00 | 0.30 | 0.29 | 5.82 | 34.91 |
| 478. 5/8" drywall - hung, taped, heavy texture, ready for paint | 168.00 SF | | 0.00 | 2.22 | 6.17 | 75.84 | 454.97 |
| 479. Seal the walls w/PVA primer - one coat | 168.00 SF | | 0.00 | 0.47 | 0.43 | 15.88 | 95.27 |
| 480. Paint the walls - two coats | 168.00 SF | | 0.00 | 0.77 | 1.71 | 26.22 | 157.29 |
| Flooring | | | | | | | |
| 481. Vinyl floor covering (sheet goods) | 39.67 SF | | 0.00 | 3.30 | 3.99 | 26.98 | 161.88 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 482. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 483. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 484. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 485. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 486. Baseboard - 2 1/4" stain grade | 20.50 LF | | 0.00 | 2.68 | 1.19 | 11.22 | 67.35 |
| 487. Stain & finish baseboard | 20.50 LF | | 0.00 | 1.24 | 0.18 | 5.12 | 30.72 |
| 488. Toilet paper holder | 1.00 EA | | 0.00 | 24.53 | 0.63 | 5.02 | 30.18 |
| 489. Towel ring | 1.00 EA | | 0.00 | 27.30 | 0.77 | 5.62 | 33.69 |
| Electrical | | | | | | | |
| 490. Rewire - average residence - copper wiring | 34.50 SF | | 0.00 | 2.98 | 0.56 | 20.68 | 124.05 |
| 491. Light bar - 2 lights | 1.00 EA | | 0.00 | 66.80 | 1.22 | 13.60 | 81.62 |
| 492. Bathroom ventilation fan | 1.00 EA | | 0.00 | 81.78 | 2.28 | 16.82 | 100.88 |
| Plumbing | | | | | | | |
| 493. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 529.79 | 8.27 | 213.58 | 1,281.43 |
| 494. Toilet | 1.00 EA | | 0.00 | 408.70 | 11.70 | 84.08 | 504.48 |
| 495. Toilet seat | 1.00 EA | | 0.00 | 52.77 | 1.64 | 10.88 | 65.29 |

JS|HELD

**CONTINUED - Unit 2 Powder**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 496. Angle stop valve | 3.00 EA | | 0.00 | 30.52 | 1.10 | 18.54 | 111.20 |
| 497. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 498. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 185.45 | 6.03 | 38.30 | 229.78 |
| 499. Pedestal sink | 1.00 EA | | 0.00 | 448.67 | 13.03 | 92.34 | 554.04 |
| Miscellaneous | | | | | | | |
| 500. Final cleaning - construction - Residential | 34.50 SF | | 0.00 | 0.22 | 0.47 | 1.52 | 9.58 |
| Totals: Unit 2 Powder | | | | | 74.66 | 818.96 | 4,914.07 |




**Unit 2 Dining** **Height: 8'**

| | | | |
|---|---|---|---|
| 281.86 | SF Walls | 139.71 | SF Ceiling |
| 421.57 | SF Walls & Ceiling | 139.71 | SF Floor |
| 15.52 | SY Flooring | 38.90 | LF Floor Perimeter |
| 34.43 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **10' 8" X 8'** | **Opens into UNIT_2_LIVIN** |
| **Missing Wall** | **3' 7 7/8" X 8'** | **Opens into UNIT_2_KITCH** |
| **Missing Wall - Goes to Ceiling** | **1' 7" X 5'** | **Opens into UNIT_2_KITCH** |
| **Missing Wall - Goes to Ceiling** | **3' 6 7/16" X 5'** | **Opens into UNIT_2_KITCH** |
| **Missing Wall - Goes to Ceiling** | **2' 4 1/8" X 5'** | **Opens into UNIT_2_KITCH** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_2_COAT_** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 501. Hat channel, 16" OC | 139.71 SF | | 0.00 | 1.16 | 3.42 | 33.10 | 198.58 |
| 502. 5/8" drywall - hung, taped, heavy texture, ready for paint | 139.71 SF | | 0.00 | 2.22 | 5.13 | 63.06 | 378.35 |
| 503. Seal the ceiling w/PVA primer - one coat | 139.71 SF | | 0.00 | 0.47 | 0.36 | 13.22 | 79.24 |
| 504. Paint the ceiling - two coats | 139.71 SF | | 0.00 | 0.77 | 1.42 | 21.80 | 130.80 |
| Walls | | | | | | | |
| 505. Batt insulation - 6" - R19 - unfaced batt | 96.00 SF | | 0.00 | 0.87 | 2.45 | 17.20 | 103.17 |
| 506. Vapor barrier - visqueen - 6mil | 96.00 SF | | 0.00 | 0.30 | 0.29 | 5.82 | 34.91 |
| 507. 5/8" drywall - hung, taped, heavy texture, ready for paint | 281.86 SF | | 0.00 | 2.22 | 10.35 | 127.22 | 763.30 |

**CONTINUED - Unit 2 Dining**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 508. Seal the walls w/PVA primer - one coat | 281.86 SF | | 0.00 | 0.47 | 0.72 | 26.64 | 159.83 |
| 509. Paint the walls - two coats | 281.86 SF | | 0.00 | 0.77 | 2.87 | 43.98 | 263.88 |
| Flooring | | | | | | | |
| 510. Vinyl floor covering (sheet goods) | 160.67 SF | | 0.00 | 3.30 | 16.14 | 109.26 | 655.61 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 511. Baseboard - 2 1/4" stain grade | 38.90 LF | | 0.00 | 2.68 | 2.26 | 21.32 | 127.83 |
| 512. Stain & finish baseboard | 38.90 LF | | 0.00 | 1.24 | 0.34 | 9.70 | 58.28 |
| Electrical | | | | | | | |
| 513. Rewire - average residence - copper wiring | 139.71 SF | | 0.00 | 2.98 | 2.28 | 83.72 | 502.34 |
| 514. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 515. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| 516. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| Miscellaneous | | | | | | | |
| 517. Final cleaning - construction - Residential | 139.71 SF | | 0.00 | 0.22 | 1.88 | 6.14 | 38.76 |
| 518. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| 519. Thermostat - electric heat | 1.00 EA | | 0.00 | 61.81 | 0.96 | 12.56 | 75.33 |
| Totals: Unit 2 Dining | | | | | 54.77 | 631.34 | 3,789.83 |




**Unit 2 Coat Cl** **Height: 8'**

| | |
|---|---|
| 65.33 SF Walls | 6.67 SF Ceiling |
| 72.00 SF Walls & Ceiling | 6.67 SF Floor |
| 0.74 SY Flooring | 7.67 LF Floor Perimeter |
| 10.67 LF Ceil. Perimeter | |

**Door** **3' X 6' 8"** **Opens into UNIT_2_DININ**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 520. Hat channel, 16" OC | 6.67 SF | | 0.00 | 1.16 | 0.16 | 1.58 | 9.48 |
| 521. 5/8" drywall - hung, taped, heavy texture, ready for paint | 6.67 SF | | 0.00 | 2.22 | 0.24 | 3.00 | 18.05 |

**CONTINUED - Unit 2 Coat Cl**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 522. Seal the ceiling w/PVA primer - one coat | 6.67 SF | | 0.00 | 0.47 | 0.02 | 0.62 | 3.77 |
| 523. Paint the ceiling - two coats | 6.67 SF | | 0.00 | 0.77 | 0.07 | 1.04 | 6.25 |
| Walls | | | | | | | |
| 524. Batt insulation - 6" - R19 - unfaced batt | 16.00 SF | | 0.00 | 0.87 | 0.41 | 2.86 | 17.19 |
| 525. 5/8" drywall - hung, taped, heavy texture, ready for paint | 65.33 SF | | 0.00 | 2.22 | 2.40 | 29.48 | 176.91 |
| 526. Seal the walls w/PVA primer - one coat | 65.33 SF | | 0.00 | 0.47 | 0.17 | 6.18 | 37.06 |
| 527. Paint the walls - two coats | 65.33 SF | | 0.00 | 0.77 | 0.67 | 10.20 | 61.17 |
| Flooring | | | | | | | |
| 528. Vinyl floor covering (sheet goods) | 7.67 SF | | 0.00 | 3.30 | 0.77 | 5.22 | 31.30 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 529. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 530. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 531. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 532. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 533. Baseboard - 2 1/4" stain grade | 7.67 LF | | 0.00 | 2.68 | 0.45 | 4.22 | 25.23 |
| 534. Stain & finish baseboard | 7.67 LF | | 0.00 | 1.24 | 0.07 | 1.92 | 11.50 |
| 535. Closet shelf and rod package | 3.50 LF | | 0.00 | 16.78 | 0.71 | 11.88 | 71.32 |
| 536. Stain & finish wood shelving, 12"- 24" width | 3.50 LF | | 0.00 | 4.56 | 0.14 | 3.22 | 19.32 |
| Miscellaneous | | | | | | | |
| 537. Final cleaning - construction - Residential | 6.67 SF | | 0.00 | 0.22 | 0.08 | 0.30 | 1.85 |
| Totals: Unit 2 Coat Cl | | | | | 14.05 | 152.42 | 914.72 |

JS|HELD



**Unit 2 Stairs to 2nd FL** **Height: 17'**

| | |
|---|---|
| 300.49 SF Walls | 43.69 SF Ceiling |
| 344.18 SF Walls & Ceiling | 79.90 SF Floor |
| 8.88 SY Flooring | 28.85 LF Floor Perimeter |
| 23.83 LF Ceil. Perimeter | |

**Missing Wall** **3' 10" X 17'** **Opens into UNIT_2_LIVIN**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 538. Hat channel, 16" OC | 43.69 SF | | 0.00 | 1.16 | 1.07 | 10.36 | 62.11 |
| 539. 5/8" drywall - hung, taped, heavy texture, ready for paint | 43.69 SF | | 0.00 | 2.22 | 1.60 | 19.72 | 118.31 |
| 540. Seal the ceiling w/PVA primer - one coat | 43.69 SF | | 0.00 | 0.47 | 0.11 | 4.12 | 24.76 |
| 541. Paint the ceiling - two coats | 43.69 SF | | 0.00 | 0.77 | 0.45 | 6.82 | 40.91 |
| Walls | | | | | | | |
| 542. Batt insulation - 6" - R19 - unfaced batt | 96.00 SF | | 0.00 | 0.87 | 2.45 | 17.20 | 103.17 |
| 543. 5/8" drywall - hung, taped, heavy texture, ready for paint | 300.49 SF | | 0.00 | 2.22 | 11.03 | 135.62 | 813.74 |
| 544. Seal the walls w/PVA primer - one coat | 300.49 SF | | 0.00 | 0.47 | 0.77 | 28.40 | 170.40 |
| 545. Paint the walls - two coats | 300.49 SF | | 0.00 | 0.77 | 3.07 | 46.90 | 281.35 |
| Flooring | | | | | | | |
| 546. Carpet pad | 79.90 SF | | 0.00 | 0.57 | 1.83 | 9.46 | 56.83 |
| 547. Carpet | 98.75 SF | | 0.00 | 3.31 | 12.54 | 67.88 | 407.28 |
| Windows, Doors and Millwork | | | | | | | |
| 548. Handrail - round / oval - softwood - wall mounted | 14.00 LF | | 0.00 | 9.03 | 2.34 | 25.74 | 154.50 |
| 549. Stain & finish handrail - wall mounted | 14.00 LF | | 0.00 | 1.69 | 0.24 | 4.78 | 28.68 |
| 550. Stair Skirt/Apron - wall side - hardwood | 28.00 LF | | 0.00 | 18.25 | 11.07 | 104.42 | 626.49 |
| 551. Stain & finish stair skirt/apron | 28.00 LF | | 0.00 | 6.29 | 0.46 | 35.32 | 211.90 |
| 552. Baseboard - 2 1/4" stain grade | 14.50 LF | | 0.00 | 2.68 | 0.84 | 7.94 | 47.64 |
| 553. Stain & finish baseboard | 14.50 LF | | 0.00 | 1.24 | 0.13 | 3.62 | 21.73 |
| 554. Balustrade | 5.00 LF | | 0.00 | 101.55 | 14.61 | 104.48 | 626.84 |
| 555. Stain & finish balustrade | 5.00 LF | | 0.00 | 23.15 | 0.89 | 23.34 | 139.98 |
| Miscellaneous | | | | | | | |

JS|HELD

**CONTINUED - Unit 2 Stairs to 2nd FL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 556. Final cleaning - construction - Residential | 79.90 SF | | 0.00 | 0.22 | 1.08 | 3.52 | 22.18 |
| Totals: Unit 2 Stairs to 2nd FL | | | | | 66.58 | 659.64 | 3,958.80 |




**Unit 2 Fireplace** **Height: 8'**

| | | | |
|---|---|---|---|
| 126.21 | SF Walls | 13.67 | SF Ceiling |
| 139.88 | SF Walls & Ceiling | 13.67 | SF Floor |
| 1.52 | SY Flooring | 15.78 | LF Floor Perimeter |
| 15.78 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 557. Fireplace, zero clnce, gas burning, w/ venting | 1.00 EA | | 0.00 | 2,628.96 | 92.08 | 544.22 | 3,265.26 |
| 558. Seal grout on tile wall | 13.67 SF | | 0.00 | 1.14 | 0.11 | 3.14 | 18.83 |
| 559. Ceramic/porcelain tile | 30.00 SF | | 0.00 | 10.13 | 6.17 | 62.02 | 372.09 |
| Totals: Unit 2 Fireplace | | | | | 98.36 | 609.38 | 3,656.18 |




**Unit 2 Kitchen** **Height: 8'**

| | | | |
|---|---|---|---|
| 238.39 | SF Walls | 114.47 | SF Ceiling |
| 352.86 | SF Walls & Ceiling | 114.47 | SF Floor |
| 12.72 | SY Flooring | 33.05 | LF Floor Perimeter |
| 34.08 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Ceiling** | **2' 4 1/8" X 5'** | **Opens into UNIT_2_DININ** |
| **Missing Wall - Goes to Ceiling** | **3' 6 7/16" X 5'** | **Opens into UNIT_2_DININ** |
| **Missing Wall - Goes to Ceiling** | **1' 7" X 5'** | **Opens into UNIT_2_DININ** |
| **Missing Wall** | **3' 7 7/8" X 8'** | **Opens into UNIT_2_DININ** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_2_POWDE** |
| **Door** | **5' 6" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 560. Hat channel, 16" OC | 114.47 SF | | 0.00 | 1.16 | 2.80 | 27.12 | 162.71 |

## CONTINUED - Unit 2 Kitchen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 561. 5/8" drywall - hung, taped, heavy texture, ready for paint | 114.47 SF | | 0.00 | 2.22 | 4.20 | 51.66 | 309.98 |
| 562. Seal the ceiling w/PVA primer - one coat | 114.47 SF | | 0.00 | 0.47 | 0.29 | 10.82 | 64.91 |
| 563. Paint the ceiling - two coats | 114.47 SF | | 0.00 | 0.77 | 1.17 | 17.86 | 107.17 |
| Walls | | | | | | | |
| 564. Batt insulation - 6" - R19 - unfaced batt | 112.00 SF | | 0.00 | 0.87 | 2.86 | 20.06 | 120.36 |
| 565. Vapor barrier - visqueen - 6mil | 112.00 SF | | 0.00 | 0.30 | 0.34 | 6.78 | 40.72 |
| 566. 5/8" drywall - hung, taped, heavy texture, ready for paint | 238.39 SF | | 0.00 | 2.22 | 8.75 | 107.60 | 645.58 |
| 567. Seal the walls w/PVA primer - one coat | 238.39 SF | | 0.00 | 0.47 | 0.61 | 22.52 | 135.17 |
| 568. Paint the walls - two coats | 238.39 SF | | 0.00 | 0.77 | 2.43 | 37.20 | 223.19 |
| Flooring | | | | | | | |
| 569. Vinyl floor covering (sheet goods) | 131.65 SF | | 0.00 | 3.30 | 13.23 | 89.54 | 537.22 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Cabinetry | | | | | | | |
| 570. Cabinetry - lower (base) units | 14.00 LF | | 0.00 | 157.90 | 90.68 | 460.26 | 2,761.54 |
| 571. Add for lazy susan | 2.00 EA | | 0.00 | 71.10 | 7.25 | 29.90 | 179.35 |
| 572. Cabinetry - upper (wall) units | 16.00 LF | | 0.00 | 122.73 | 74.93 | 407.72 | 2,446.33 |
| 573. Countertop - flat laid plastic laminate | 45.00 LF | | 0.00 | 39.63 | 66.49 | 369.98 | 2,219.82 |
| 574. 6" backsplash for flat laid countertop | 20.00 LF | | 0.00 | 12.65 | 10.46 | 52.70 | 316.16 |
| 575. Add-on for mitered corner (Countertop) | 3.00 EA | | 0.00 | 71.25 | 0.00 | 42.76 | 256.51 |
| Windows, Doors and Millwork | | | | | | | |
| 576. Patio door screen, 36" wide | 1.00 EA | | 0.00 | 56.61 | 2.69 | 11.86 | 71.16 |
| 577. 6-0 6-8 vinyl sliding patio door | 1.00 EA | | 0.00 | 752.15 | 29.25 | 156.30 | 937.70 |
| 578. Baseboard - 2 1/4" stain grade | 33.05 LF | | 0.00 | 2.68 | 1.92 | 18.10 | 108.59 |
| 579. Stain & finish baseboard | 33.05 LF | | 0.00 | 1.24 | 0.29 | 8.26 | 49.53 |
| Electrical | | | | | | | |
| 580. Rewire - average residence - copper wiring | 114.47 SF | | 0.00 | 2.98 | 1.87 | 68.60 | 411.59 |
| 581. Light fixture | 2.00 EA | | 0.00 | 62.06 | 3.12 | 25.44 | 152.68 |
| 582. Hanging light fixture | 1.00 EA | | 0.00 | 75.41 | 1.66 | 15.42 | 92.49 |
| 583. 220 volt copper wiring run, box and receptacle | 1.00 EA | | 0.00 | 118.37 | 2.67 | 24.22 | 145.26 |

**CONTINUED - Unit 2 Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Appliances | | | | | | | |
| 584. Refrigerator - top freezer - 22 to 24 cf | 1.00 EA | | 0.00 | 870.98 | 42.84 | 182.76 | 1,096.58 |
| 585. Range - freestanding - electric | 1.00 EA | | 0.00 | 626.29 | 28.58 | 130.98 | 785.85 |
| 586. Microwave oven - over range w/built-in hood | 1.00 EA | | 0.00 | 402.01 | 15.61 | 83.52 | 501.14 |
| 587. Dishwasher | 1.00 EA | | 0.00 | 586.00 | 24.17 | 122.04 | 732.21 |
| Plumbing | | | | | | | |
| 588. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 529.79 | 8.27 | 213.58 | 1,281.43 |
| 589. Garbage disposer | 1.00 EA | | 0.00 | 225.55 | 6.58 | 46.44 | 278.57 |
| 590. Sink - double | 1.00 EA | | 0.00 | 342.95 | 12.39 | 71.08 | 426.42 |
| 591. Sink faucet - Kitchen | 1.00 EA | | 0.00 | 204.50 | 7.00 | 42.30 | 253.80 |
| 592. Angle stop valve | 2.00 EA | | 0.00 | 30.52 | 0.73 | 12.34 | 74.11 |
| 593. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| Miscellaneous | | | | | | | |
| 594. Final cleaning - construction - Residential | 114.47 SF | | 0.00 | 0.22 | 1.54 | 5.04 | 31.76 |
| Totals: Unit 2 Kitchen | | | | | 477.98 | 3,003.36 | 18,021.21 |
| Total: Unit 2 1st Floor | | | | | **934.75** | **7,310.74** | **43,872.04** |

**Unit 2 Lower Level**




| **Unit 2 Garage** | | | **Height: 8'** |
|---|---|---|---|
| 529.51 | SF Walls | 404.32 | SF Ceiling |
| 933.83 | SF Walls & Ceiling | 404.32 | SF Floor |
| 44.92 | SY Flooring | 63.50 | LF Floor Perimeter |
| 82.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into UNIT_2_LOWER** |
| **Door** | **16' X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 595. Vapor barrier - visqueen - 6mil | 404.32 SF | | 0.00 | 0.30 | 1.24 | 24.50 | 147.04 |
| 596. Batt insulation - 10" - R30 - unfaced batt | 404.32 SF | | 0.00 | 1.26 | 16.70 | 105.22 | 631.36 |

**CONTINUED - Unit 2 Garage**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 597. Hat channel, 16" OC | 404.32 SF | | 0.00 | 1.16 | 9.90 | 95.78 | 574.69 |
| 598. 5/8" drywall - hung & fire taped only | 404.32 SF | | 0.00 | 1.49 | 10.72 | 122.62 | 735.78 |
| Walls | | | | | | | |
| 599. Vapor barrier - visqueen - 6mil | 529.51 SF | | 0.00 | 0.30 | 1.62 | 32.10 | 192.57 |
| 600. Batt insulation - 6" - R19 - unfaced batt | 529.51 SF | | 0.00 | 0.87 | 13.50 | 94.84 | 569.01 |
| 601. 5/8" drywall - hung & fire taped only | 529.51 SF | | 0.00 | 1.49 | 14.04 | 160.60 | 963.61 |
| Flooring | | | | | | | |
| 602. Clean floor | 404.32 SF | | 0.00 | 0.31 | 7.67 | 25.06 | 158.07 |
| Windows, Doors and Millwork | | | | | | | |
| 603. Exterior door - metal - insulated - flush or panel style | 1.00 EA | | 0.00 | 274.97 | 10.55 | 57.12 | 342.64 |
| 604. Door lockset & deadbolt - exterior | 1.00 EA | | 0.00 | 81.86 | 2.94 | 16.96 | 101.76 |
| 605. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 606. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.72 | 0.40 | 9.96 | 59.80 |
| 607. Overhead door & hardware - 16' x 7' | 1.00 EA | | 0.00 | 1,056.00 | 37.54 | 218.70 | 1,312.24 |
| 608. Overhead door weather stop | 30.00 LF | | 0.00 | 3.64 | 1.81 | 22.20 | 133.21 |
| Electrical | | | | | | | |
| 609. Rewire - average residence - copper wiring | 404.32 SF | | 0.00 | 2.98 | 6.60 | 242.30 | 1,453.77 |
| 610. Porcelain light fixture | 2.00 EA | | 0.00 | 26.19 | 0.56 | 10.60 | 63.54 |
| Miscellaneous | | | | | | | |
| 611. Final cleaning - construction - Residential | 404.32 SF | | 0.00 | 0.22 | 5.45 | 17.80 | 112.20 |
| Totals: Unit 2 Garage | | | | | 142.00 | 1,274.94 | 7,662.75 |

JS|HELD




**Unit 2 Utility** **Height: 8'**

| | | | |
|---|---|---|---|
| 324.00 | SF Walls | 100.45 | SF Ceiling |
| 424.45 | SF Walls & Ceiling | 100.45 | SF Floor |
| 11.16 | SY Flooring | 40.00 | LF Floor Perimeter |
| 43.00 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into UNIT_2_LOWER**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 612. Hat channel, 16" OC | 100.45 SF | | 0.00 | 1.16 | 2.46 | 23.80 | 142.78 |
| 613. 5/8" drywall - hung, taped, heavy texture, ready for paint | 100.45 SF | | 0.00 | 2.22 | 3.69 | 45.34 | 272.03 |
| Walls | | | | | | | |
| 614. Vapor barrier - visqueen - 6mil | 152.00 SF | | 0.00 | 0.30 | 0.47 | 9.22 | 55.29 |
| 615. Batt insulation - 6" - R19 - unfaced batt | 152.00 SF | | 0.00 | 0.87 | 3.88 | 27.22 | 163.34 |
| 616. 5/8" drywall - hung, taped, heavy texture, ready for paint | 324.00 SF | | 0.00 | 2.22 | 11.90 | 146.24 | 877.42 |
| Flooring | | | | | | | |
| 617. Clean floor | 100.45 SF | | 0.00 | 0.31 | 1.91 | 6.22 | 39.27 |
| Windows, Doors and Millwork | | | | | | | |
| 618. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 619. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 620. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 621. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| Electrical | | | | | | | |
| 622. Breaker panel - 100 amp w/arc fault breakers | 1.00 EA | | 0.00 | 1,103.29 | 31.79 | 227.02 | 1,362.10 |
| 623. Rewire - average residence - copper wiring | 100.45 SF | | 0.00 | 2.98 | 1.64 | 60.18 | 361.16 |
| 624. Porcelain light fixture | 1.00 EA | | 0.00 | 26.19 | 0.28 | 5.30 | 31.77 |
| Plumbing | | | | | | | |
| 625. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 529.79 | 8.27 | 213.58 | 1,281.43 |
| 626. Angle stop valve | 4.00 EA | | 0.00 | 30.52 | 1.47 | 24.72 | 148.27 |
| 627. Water heater - 50 gallon - Gas - Power vent | 1.00 EA | | 0.00 | 1,679.81 | 68.08 | 349.58 | 2,097.47 |
| 628. Laundry tub | 1.00 EA | | 0.00 | 286.20 | 4.75 | 58.20 | 349.15 |

**CONTINUED - Unit 2 Utility**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 629. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 185.45 | 6.03 | 38.30 | 229.78 |
| 630. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 631. Plumbing fixture supply line | 2.00 EA | | 0.00 | 16.80 | 0.52 | 6.82 | 40.94 |
| 632. Water softener - electronically metered | 1.00 EA | | 0.00 | 1,034.24 | 31.11 | 213.06 | 1,278.41 |
| 633. Manifold for flexible gas tubing - CSST | 1.00 EA | | 0.00 | 119.87 | 2.15 | 24.42 | 146.44 |
| 634. Black pipe with fitting and hanger, 1" | 40.00 LF | | 0.00 | 12.47 | 5.47 | 100.86 | 605.13 |
| HVAC | | | | | | | |
| 635. Furnace - forced air - 100,000 BTU | 1.00 EA | | 0.00 | 2,121.90 | 68.33 | 438.04 | 2,628.27 |
| 636. Furnace vent - PVC (90% efficient furnaces) | 30.00 LF | | 0.00 | 7.92 | 3.98 | 48.32 | 289.90 |
| 637. Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | | 0.00 | 5,206.02 | 95.51 | 1,060.30 | 6,361.83 |
| 638. Refrigerant lineset - 3/8" x 1" tubing - 31' to 50' | 1.00 EA | | 0.00 | 546.75 | 17.16 | 112.80 | 676.71 |
| 639. Central air cond. system - recharge - 5lb refrigerant | 1.00 EA | | 0.00 | 158.21 | 4.21 | 32.48 | 194.90 |
| 640. Clothes dryer vent - installed | 1.00 EA | | 0.00 | 60.65 | 1.44 | 12.42 | 74.51 |
| Miscellaneous | | | | | | | |
| 641. Final cleaning - construction - Residential | 100.45 SF | | 0.00 | 0.22 | 1.36 | 4.42 | 27.88 |
| Totals: Unit 2 Utility | | | | | 385.86 | 3,370.16 | 20,224.12 |



**Unit 2 LL CL** **Height: 8'**

| | | | |
|---|---|---|---|
| 108.00 | SF Walls | 11.39 | SF Ceiling |
| 119.39 | SF Walls & Ceiling | 11.39 | SF Floor |
| 1.27 | SY Flooring | 13.00 | LF Floor Perimeter |
| 16.00 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into UNIT_2_LOWER**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 642. Hat channel, 16" OC | 11.39 SF | | 0.00 | 1.16 | 0.28 | 2.70 | 16.19 |
| 643. 5/8" drywall - hung, taped, heavy texture, ready for paint | 11.39 SF | | 0.00 | 2.22 | 0.42 | 5.14 | 30.85 |

**CONTINUED - Unit 2 LL CL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 644. Seal/prime then paint the ceiling twice (3 coats) | 11.39 SF | | 0.00 | 1.03 | 0.14 | 2.36 | 14.23 |
| Walls | | | | | | | |
| 645. Vapor barrier - visqueen - 6mil | 32.00 SF | | 0.00 | 0.30 | 0.10 | 1.94 | 11.64 |
| 646. Batt insulation - 6" - R19 - unfaced batt | 32.00 SF | | 0.00 | 0.87 | 0.82 | 5.72 | 34.38 |
| 647. 5/8" drywall - hung, taped, heavy texture, ready for paint | 108.00 SF | | 0.00 | 2.22 | 3.97 | 48.76 | 292.49 |
| 648. Seal/prime then paint the walls twice (3 coats) | 108.00 SF | | 0.00 | 1.03 | 1.32 | 22.50 | 135.06 |
| 649. Mask and prep for paint - plastic, paper, tape (per LF) | 13.00 LF | | 0.00 | 1.10 | 0.15 | 2.90 | 17.35 |
| Flooring | | | | | | | |
| 650. Vinyl floor covering (sheet goods) | 34.33 SF | | 0.00 | 3.30 | 3.45 | 23.36 | 140.10 |
| Windows, Doors and Millwork | | | | | | | |
| 651. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 652. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 653. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 654. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 655. Baseboard - 2 1/4" stain grade | 13.00 LF | | 0.00 | 2.68 | 0.76 | 7.12 | 42.72 |
| 656. Stain & finish baseboard | 13.00 LF | | 0.00 | 1.24 | 0.11 | 3.24 | 19.47 |
| Electrical | | | | | | | |
| 657. Rewire - average residence - copper wiring | 11.39 SF | | 0.00 | 2.98 | 0.19 | 6.82 | 40.95 |
| 658. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| Miscellaneous | | | | | | | |
| 659. Final cleaning - construction - Residential | 11.39 SF | | 0.00 | 0.22 | 0.16 | 0.50 | 3.17 |
| Totals: Unit 2 LL CL | | | | | 21.12 | 216.50 | 1,299.28 |

JS|HELD




**Unit 2 Lower Stairs** **Height: 14' 10"**

| | |
|---|---|
| 244.09 SF Walls | 38.50 SF Ceiling |
| 282.59 SF Walls & Ceiling | 68.39 SF Floor |
| 7.60 SY Flooring | 25.96 LF Floor Perimeter |
| 22.00 LF Ceil. Perimeter | |

**Missing Wall** **3' 6" X 14' 10 7/16"** **Opens into UNIT_2_LOWER**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 660. Hat channel, 16" OC | 38.50 SF | | 0.00 | 1.16 | 0.94 | 9.12 | 54.72 |
| 661. 5/8" drywall - hung, taped, heavy texture, ready for paint | 38.50 SF | | 0.00 | 2.22 | 1.41 | 17.38 | 104.26 |
| 662. Seal the ceiling w/PVA primer - one coat | 38.50 SF | | 0.00 | 0.47 | 0.10 | 3.64 | 21.84 |
| 663. Paint the ceiling - two coats | 38.50 SF | | 0.00 | 0.77 | 0.39 | 6.02 | 36.06 |
| Walls | | | | | | | |
| 664. Vapor barrier - visqueen - 6mil | 88.00 SF | | 0.00 | 0.30 | 0.27 | 5.34 | 32.01 |
| 665. Batt insulation - 6" - R19 - unfaced batt | 88.00 SF | | 0.00 | 0.87 | 2.24 | 15.76 | 94.56 |
| 666. 5/8" drywall - hung, taped, heavy texture, ready for paint | 244.09 SF | | 0.00 | 2.22 | 8.96 | 110.18 | 661.02 |
| 667. Seal the walls w/PVA primer - one coat | 244.09 SF | | 0.00 | 0.47 | 0.62 | 23.06 | 138.40 |
| 668. Paint the walls - two coats | 244.09 SF | | 0.00 | 0.77 | 2.49 | 38.10 | 228.54 |
| Flooring | | | | | | | |
| 669. Carpet pad | 1.00 SF | | 0.00 | 0.57 | 0.02 | 0.12 | 0.71 |
| 670. Carpet | 86.00 SF | | 0.00 | 3.31 | 10.92 | 59.12 | 354.70 |
| Windows, Doors and Millwork | | | | | | | |
| 671. Handrail - round / oval - softwood - wall mounted | 18.00 LF | | 0.00 | 9.03 | 3.01 | 33.10 | 198.65 |
| 672. Stain & finish handrail - wall mounted | 18.00 LF | | 0.00 | 1.69 | 0.31 | 6.14 | 36.87 |
| 673. Stair Skirt/Apron - wall side - hardwood | 25.96 LF | | 0.00 | 18.25 | 10.26 | 96.82 | 580.85 |
| 674. Stain & finish stair skirt/apron | 25.96 LF | | 0.00 | 6.29 | 0.42 | 32.74 | 196.45 |
| Electrical | | | | | | | |
| 675. Rewire - average residence - copper wiring | 68.39 SF | | 0.00 | 2.98 | 1.12 | 40.98 | 245.90 |
| Miscellaneous | | | | | | | |
| 676. Final cleaning - construction - Residential | 68.39 SF | | 0.00 | 0.22 | 0.92 | 3.02 | 18.99 |

## CONTINUED - Unit 2 Lower Stairs

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Unit 2 Lower Stairs | | | | | 44.40 | 500.64 | 3,004.53 |




**Unit 2 Lower Entry** **Height: 8'**

| | | | |
|---|---|---|---|
| 192.93 | SF Walls | 54.81 | SF Ceiling |
| 247.73 | SF Walls & Ceiling | 54.81 | SF Floor |
| 6.09 | SY Flooring | 22.33 | LF Floor Perimeter |
| 34.83 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 6" X 8'** | **Opens into STAIRS1** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_2_GARAG** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_2_UTILI** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_2_LL_CL** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 677. Hat channel, 16" OC | 54.81 SF | | 0.00 | 1.16 | 1.34 | 12.98 | 77.90 |
| 678. 5/8" drywall - hung, taped, heavy texture, ready for paint | 54.81 SF | | 0.00 | 2.22 | 2.01 | 24.74 | 148.43 |
| 679. Seal the ceiling w/PVA primer - one coat | 54.81 SF | | 0.00 | 0.47 | 0.14 | 5.18 | 31.08 |
| 680. Paint the ceiling - two coats | 54.81 SF | | 0.00 | 0.77 | 0.56 | 8.56 | 51.32 |
| Walls | | | | | | | |
| 681. Batt insulation - 6" - R19 - unfaced batt | 76.00 SF | | 0.00 | 0.87 | 1.94 | 13.60 | 81.66 |
| 682. 5/8" drywall - hung, taped, heavy texture, ready for paint | 76.00 SF | | 0.00 | 2.22 | 2.79 | 34.30 | 205.81 |
| 683. Seal the walls w/PVA primer - one coat | 192.93 SF | | 0.00 | 0.47 | 0.49 | 18.24 | 109.41 |
| 684. Paint the walls - two coats | 192.93 SF | | 0.00 | 0.77 | 1.97 | 30.12 | 180.65 |
| Flooring | | | | | | | |
| 685. Vinyl floor covering (sheet goods) | 80.33 SF | | 0.00 | 3.30 | 8.07 | 54.64 | 327.80 |
| Windows, Doors and Millwork | | | | | | | |
| 686. Baseboard - 2 1/4" stain grade | 22.33 LF | | 0.00 | 2.68 | 1.30 | 12.22 | 73.36 |
| 687. Stain & finish baseboard | 22.33 LF | | 0.00 | 1.24 | 0.19 | 5.58 | 33.46 |
| Electrical | | | | | | | |
| 688. Rewire - average residence - copper wiring | 54.81 SF | | 0.00 | 2.98 | 0.89 | 32.84 | 197.06 |

JS|HELD

### CONTINUED - Unit 2 Lower Entry

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 689. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 690. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| Miscellaneous | | | | | | | |
| 691. Final cleaning - construction - Residential | 54.81 SF | | 0.00 | 0.22 | 0.74 | 2.42 | 15.22 |
| Totals: Unit 2 Lower Entry | | | | | 25.03 | 278.14 | 1,669.47 |
| Total: Unit 2 Lower Level | | | | | **618.41** | **5,640.38** | **33,860.15** |

### Unit 2 2nd Floor




**Unit 2 Laundry** **Height: 8'**

| | | | |
|---|---|---|---|
| 88.55 | SF Walls | 10.72 | SF Ceiling |
| 99.27 | SF Walls & Ceiling | 10.72 | SF Floor |
| 1.19 | SY Flooring | 10.65 | LF Floor Perimeter |
| 13.15 | LF Ceil. Perimeter | | |

**Door** **2' 6" X 6' 8"** **Opens into UNIT_2_HALLW**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 692. Vapor barrier - visqueen - 6mil | 10.72 SF | | 0.00 | 0.30 | 0.03 | 0.64 | 3.89 |
| 693. Hat channel, 16" OC | 10.72 SF | | 0.00 | 1.16 | 0.26 | 2.54 | 15.24 |
| 694. 5/8" drywall - hung, taped, heavy texture, ready for paint | 10.72 SF | | 0.00 | 2.22 | 0.39 | 4.84 | 29.03 |
| 695. Seal the ceiling w/PVA primer - one coat | 10.72 SF | | 0.00 | 0.47 | 0.03 | 1.00 | 6.07 |
| 696. Paint the ceiling - two coats | 10.72 SF | | 0.00 | 0.77 | 0.11 | 1.68 | 10.04 |
| Walls | | | | | | | |
| 697. Batt insulation - 6" - R19 - unfaced batt | 24.00 SF | | 0.00 | 0.87 | 0.61 | 4.30 | 25.79 |
| 698. 5/8" drywall - hung, taped, heavy texture, ready for paint | 24.00 SF | | 0.00 | 2.22 | 0.88 | 10.84 | 65.00 |
| 699. Seal the walls w/PVA primer - one coat | 88.55 SF | | 0.00 | 0.47 | 0.23 | 8.36 | 50.21 |
| 700. Paint the walls - two coats | 88.55 SF | | 0.00 | 0.77 | 0.90 | 13.82 | 82.90 |
| Flooring | | | | | | | |
| 701. Vinyl floor covering (sheet goods) | 12.33 SF | | 0.00 | 3.30 | 1.24 | 8.38 | 50.31 |

**CONTINUED - Unit 2 Laundry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 702. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 703. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 704. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 705. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 706. Baseboard - 2 1/4" stain grade | 10.65 LF | | 0.00 | 2.68 | 0.62 | 5.82 | 34.98 |
| 707. Stain & finish baseboard | 10.65 LF | | 0.00 | 1.24 | 0.09 | 2.66 | 15.96 |
| Electrical | | | | | | | |
| 708. Rewire - average residence - copper wiring | 10.72 SF | | 0.00 | 2.98 | 0.17 | 6.44 | 38.56 |
| 709. 220 volt copper wiring run, box and receptacle | 1.00 EA | | 0.00 | 118.37 | 2.67 | 24.22 | 145.26 |
| Plumbing | | | | | | | |
| 710. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 529.79 | 12.40 | 320.36 | 1,922.13 |
| 711. Washing machine outlet box with valves | 1.00 EA | | 0.00 | 207.00 | 1.63 | 41.72 | 250.35 |
| Miscellaneous | | | | | | | |
| 712. Final cleaning - construction - Residential | 10.72 SF | | 0.00 | 0.22 | 0.14 | 0.48 | 2.98 |
| 713. Clothes dryer vent - installed | 1.00 EA | | 0.00 | 60.65 | 1.44 | 12.42 | 74.51 |
| Totals: Unit 2 Laundry | | | | | 31.53 | 541.22 | 3,247.53 |




**Unit 2 Stair 2nd FL** — **Height: 12' 6"**

| | | | |
|---|---|---|---|
| 183.33 | SF Walls | 26.87 | SF Ceiling |
| 210.21 | SF Walls & Ceiling | 26.87 | SF Floor |
| 2.99 | SY Flooring | 14.67 | LF Floor Perimeter |
| 14.67 | LF Ceil. Perimeter | | |

JS|HELD

**CONTINUED - Unit 2 Stair 2nd FL**




**Subroom: Unit 2 Stair 2nd (1)** **Height: 17'**

| | |
|---|---|
| 142.58 SF Walls | 17.13 SF Ceiling |
| 159.71 SF Walls & Ceiling | 33.96 SF Floor |
| 3.77 SY Flooring | 12.37 LF Floor Perimeter |
| 9.67 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 6 1/2" X 17'** | **Opens into Exterior** |
| **Missing Wall** | **3' 6 1/2" X 17'** | **Opens into MAIN** |




**Subroom: Stairs3 (2)** **Height: 17'**

| | |
|---|---|
| 152.42 SF Walls | 18.72 SF Ceiling |
| 171.14 SF Walls & Ceiling | 35.93 SF Floor |
| 3.99 SY Flooring | 12.90 LF Floor Perimeter |
| 10.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 7 1/2" X 17'** | **Opens into UNIT_2_HALLW** |
| **Missing Wall** | **3' 7 1/2" X 17'** | **Opens into MAIN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 714. Vapor barrier - visqueen - 6mil | 62.72 SF | | 0.00 | 0.30 | 0.19 | 3.80 | 22.81 |
| 715. Hat channel, 16" OC | 62.72 SF | | 0.00 | 1.16 | 1.54 | 14.86 | 89.16 |
| 716. 5/8" drywall - hung, taped, heavy texture, ready for paint | 62.72 SF | | 0.00 | 2.22 | 2.30 | 28.30 | 169.84 |
| 717. Seal the ceiling w/PVA primer - one coat | 62.72 SF | | 0.00 | 0.47 | 0.16 | 5.94 | 35.58 |
| 718. Paint the ceiling - two coats | 62.72 SF | | 0.00 | 0.77 | 0.64 | 9.78 | 58.71 |
| Walls | | | | | | | |
| 719. Vapor barrier - visqueen - 6mil | 478.33 SF | | 0.00 | 0.30 | 1.46 | 29.00 | 173.96 |
| 720. 5/8" drywall - hung, taped, heavy texture, ready for paint | 478.33 SF | | 0.00 | 2.22 | 17.56 | 215.90 | 1,295.35 |
| 721. Seal the walls w/PVA primer - one coat | 478.33 SF | | 0.00 | 0.47 | 1.22 | 45.20 | 271.24 |
| 722. Paint the walls - two coats | 478.33 SF | | 0.00 | 0.77 | 4.88 | 74.64 | 447.83 |
| 723. Mask and prep for paint - plastic, paper, tape (per LF) | 39.93 LF | | 0.00 | 1.10 | 0.47 | 8.88 | 53.27 |
| Flooring | | | | | | | |
| 724. Carpet pad | 96.76 SF | | 0.00 | 0.57 | 2.22 | 11.48 | 68.85 |

## CONTINUED - Unit 2 Stair 2nd FL

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 725. Carpet | 140.17 SF | | 0.00 | 3.31 | 17.80 | 96.36 | 578.12 |
| Windows, Doors and Millwork | | | | | | | |
| 726. Handrail - round / oval - softwood - wall mounted | 14.00 LF | | 0.00 | 9.03 | 2.34 | 25.74 | 154.50 |
| 727. Stain & finish handrail - wall mounted | 14.00 LF | | 0.00 | 1.69 | 0.24 | 4.78 | 28.68 |
| 728. Stair Skirt/Apron - wall side - hardwood | 28.00 LF | | 0.00 | 18.25 | 11.07 | 104.42 | 626.49 |
| 729. Stain & finish stair skirt/apron | 28.00 LF | | 0.00 | 6.29 | 0.46 | 35.32 | 211.90 |
| 730. Baseboard - 2 1/4" stain grade | 14.50 LF | | 0.00 | 2.68 | 0.84 | 7.94 | 47.64 |
| 731. Stain & finish baseboard | 14.50 LF | | 0.00 | 1.24 | 0.13 | 3.62 | 21.73 |
| Miscellaneous | | | | | | | |
| 732. Final cleaning - construction - Residential | 96.76 SF | | 0.00 | 0.22 | 1.31 | 4.26 | 26.86 |
| Totals: Unit 2 Stair 2nd FL | | | | | 66.83 | 730.22 | 4,382.52 |




**Unit 2 Bed Bath** — **Height: 8'**

| | |
|---|---|
| 215.99 SF Walls | 50.98 SF Ceiling |
| 266.97 SF Walls & Ceiling | 50.98 SF Floor |
| 5.66 SY Flooring | 26.57 LF Floor Perimeter |
| 29.15 LF Ceil. Perimeter | |

**Door** — **2' 7" X 6' 8"** — **Opens into UNIT_2_BEDRO**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 733. Vapor barrier - visqueen - 6mil | 50.98 SF | | 0.00 | 0.30 | 0.16 | 3.10 | 18.55 |
| 734. Hat channel, 16" OC | 50.98 SF | | 0.00 | 1.16 | 1.25 | 12.08 | 72.47 |
| 735. 5/8" drywall - hung, taped, heavy texture, ready for paint | 50.98 SF | | 0.00 | 2.22 | 1.87 | 23.02 | 138.07 |
| 736. Seal the ceiling w/PVA primer - one coat | 50.98 SF | | 0.00 | 0.47 | 0.13 | 4.82 | 28.91 |
| 737. Paint the ceiling - two coats | 50.98 SF | | 0.00 | 0.77 | 0.52 | 7.96 | 47.73 |
| Walls | | | | | | | |
| 738. Batt insulation - 6" - R19 - unfaced batt | 48.00 SF | | 0.00 | 0.87 | 1.22 | 8.60 | 51.58 |
| 739. Vapor barrier - visqueen - 6mil | 48.00 SF | | 0.00 | 0.30 | 0.15 | 2.92 | 17.47 |

**CONTINUED - Unit 2 Bed Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 740. 5/8" drywall - hung, taped, heavy texture, ready for paint | 215.99 SF | | 0.00 | 2.22 | 7.93 | 97.48 | 584.91 |
| 741. Seal the walls w/PVA primer - one coat | 215.99 SF | | 0.00 | 0.47 | 0.55 | 20.42 | 122.49 |
| 742. Paint the walls - two coats | 215.99 SF | | 0.00 | 0.77 | 2.20 | 33.70 | 202.21 |
| Flooring | | | | | | | |
| 743. Vinyl floor covering (sheet goods) | 58.62 SF | | 0.00 | 3.30 | 5.89 | 39.88 | 239.22 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 744. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 745. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 746. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 747. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 748. Vanity | 3.00 LF | | 0.00 | 132.90 | 15.61 | 82.86 | 497.17 |
| 749. Baseboard - 2 1/4" stain grade | 26.57 LF | | 0.00 | 2.68 | 1.54 | 14.54 | 87.29 |
| 750. Stain & finish baseboard | 26.57 LF | | 0.00 | 1.24 | 0.23 | 6.64 | 39.82 |
| 751. Toilet paper holder | 1.00 EA | | 0.00 | 24.53 | 0.63 | 5.02 | 30.18 |
| 752. Towel bar | 1.00 EA | | 0.00 | 27.26 | 0.77 | 5.62 | 33.65 |
| 753. Towel ring | 1.00 EA | | 0.00 | 27.30 | 0.77 | 5.62 | 33.69 |
| 754. Mirror - 1/4" plate glass | 12.00 SF | | 0.00 | 12.42 | 4.81 | 30.76 | 184.61 |
| 755. Shower curtain rod | 1.00 EA | | 0.00 | 28.56 | 0.84 | 5.88 | 35.28 |
| Electrical | | | | | | | |
| 756. Rewire - average residence - copper wiring | 50.98 SF | | 0.00 | 2.98 | 0.83 | 30.54 | 183.29 |
| 757. Light bar - 2 lights | 1.00 EA | | 0.00 | 66.80 | 1.22 | 13.60 | 81.62 |
| 758. Bathroom ventilation fan | 1.00 EA | | 0.00 | 81.78 | 2.28 | 16.82 | 100.88 |
| Plumbing | | | | | | | |
| 759. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 529.79 | 12.40 | 320.36 | 1,922.13 |
| 760. Toilet | 1.00 EA | | 0.00 | 408.70 | 11.70 | 84.08 | 504.48 |
| 761. Toilet seat | 1.00 EA | | 0.00 | 52.77 | 1.64 | 10.88 | 65.29 |
| 762. Angle stop valve | 3.00 EA | | 0.00 | 30.52 | 1.10 | 18.54 | 111.20 |
| 763. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 764. Fiberglass tub & shower combination | 1.00 EA | | 0.00 | 879.64 | 22.62 | 180.44 | 1,082.70 |
| 765. Shower door | 1.00 EA | | 0.00 | 324.69 | 12.45 | 67.44 | 404.58 |

**CONTINUED - Unit 2 Bed Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 766. Tub/shower faucet | 1.00 EA | | 0.00 | 281.47 | 7.14 | 57.72 | 346.33 |
| 767. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 185.45 | 6.03 | 38.30 | 229.78 |
| 768. Sink - single | 1.00 EA | | 0.00 | 235.37 | 7.24 | 48.52 | 291.13 |
| Miscellaneous | | | | | | | |
| 769. Final cleaning - construction - Residential | 50.98 SF | | 0.00 | 0.22 | 0.68 | 2.24 | 14.14 |
| 770. Cold air return cover | 1.00 EA | | 0.00 | 25.77 | 0.52 | 5.26 | 31.55 |
| Totals: Unit 2 Bed Bath | | | | | 142.92 | 1,386.96 | 8,322.34 |




**Unit 2 Bedroom** **Height: 8'**

| | | | |
|---|---|---|---|
| 272.00 | SF Walls | 128.28 | SF Ceiling |
| 400.28 | SF Walls & Ceiling | 128.28 | SF Floor |
| 14.25 | SY Flooring | 36.07 | LF Floor Perimeter |
| 46.15 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 5" X 6' 8"** | **Opens into UNIT_2_HALLW** |
| **Door** | **5' 1" X 6' 8"** | **Opens into UNIT_2_BED_C** |
| **Window** | **6' X 5'** | **Opens into Exterior** |
| **Door** | **2' 7" X 6' 8"** | **Opens into UNIT_2_BED_B** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 771. Hat channel, 16" OC | 128.28 SF | | 0.00 | 1.16 | 3.14 | 30.38 | 182.32 |
| 772. 5/8" drywall - hung, taped, heavy texture, ready for paint | 128.28 SF | | 0.00 | 2.22 | 4.71 | 57.90 | 347.39 |
| 773. Seal the ceiling w/PVA primer - one coat | 128.28 SF | | 0.00 | 0.47 | 0.33 | 12.12 | 72.74 |
| 774. Paint the ceiling - two coats | 128.28 SF | | 0.00 | 0.77 | 1.31 | 20.02 | 120.11 |
| Walls | | | | | | | |
| 775. Batt insulation - 6" - R19 - unfaced batt | 96.00 SF | | 0.00 | 0.87 | 2.45 | 17.20 | 103.17 |
| 776. Vapor barrier - visqueen - 6mil | 96.00 SF | | 0.00 | 0.30 | 0.29 | 5.82 | 34.91 |
| 777. 5/8" drywall - hung, taped, heavy texture, ready for paint | 272.00 SF | | 0.00 | 2.22 | 9.99 | 122.76 | 736.59 |
| 778. Seal the walls w/PVA primer - one coat | 272.00 SF | | 0.00 | 0.47 | 0.69 | 25.70 | 154.23 |
| 779. Paint the walls - two coats | 272.00 SF | | 0.00 | 0.77 | 2.77 | 42.44 | 254.65 |

**CONTINUED - Unit 2 Bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Flooring | | | | | | | |
| 780. Carpet pad | 128.28 SF | | 0.00 | 0.57 | 2.94 | 15.20 | 91.26 |
| 781. Carpet | 149.75 SF | | 0.00 | 3.31 | 19.02 | 102.94 | 617.63 |
| Windows, Doors and Millwork | | | | | | | |
| 782. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 783. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 784. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 785. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 786. Vinyl window - double hung, 9-12 sf | 2.00 EA | | 0.00 | 242.75 | 18.82 | 100.86 | 605.18 |
| 787. Add on for "Low E" glass | 36.00 SF | | 0.00 | 1.71 | 3.14 | 12.94 | 77.64 |
| 788. Additional charge for aluminum window mullion - per LF | 6.00 LF | | 0.00 | 8.28 | 1.53 | 10.24 | 61.45 |
| 789. Window trim set (casing & stop) - stain grade | 24.00 LF | | 0.00 | 4.04 | 2.19 | 19.84 | 118.99 |
| 790. Stain & finish door/window trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 37.65 | 0.30 | 7.60 | 45.55 |
| 791. Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | | 0.00 | 139.78 | 4.48 | 28.86 | 173.12 |
| 792. Baseboard - 2 1/4" stain grade | 36.07 LF | | 0.00 | 2.68 | 2.10 | 19.76 | 118.53 |
| 793. Stain & finish baseboard | 36.07 LF | | 0.00 | 1.24 | 0.31 | 9.00 | 54.04 |
| Electrical | | | | | | | |
| 794. Rewire - average residence - copper wiring | 128.28 SF | | 0.00 | 2.98 | 2.09 | 76.88 | 461.24 |
| 795. Ceiling fan & light | 1.00 EA | | 0.00 | 298.92 | 6.50 | 61.08 | 366.50 |
| 796. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| 797. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| Miscellaneous | | | | | | | |
| 798. Final cleaning - construction - Residential | 128.28 SF | | 0.00 | 0.22 | 1.73 | 5.64 | 35.59 |
| 799. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| Totals: Unit 2 Bedroom | | | | | 100.86 | 899.74 | 5,400.41 |




**Unit 2 Bed CL** **Height: 8'**

| | |
|---|---|
| 138.23 SF Walls | 18.61 SF Ceiling |
| 156.84 SF Walls & Ceiling | 18.61 SF Floor |
| 2.07 SY Flooring | 16.43 LF Floor Perimeter |
| 21.51 LF Ceil. Perimeter | |

**Door** **5' 1" X 6' 8"** **Opens into UNIT_2_BEDRO**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 800. Hat channel, 16" OC | 18.61 SF | | 0.00 | 1.16 | 0.46 | 4.42 | 26.47 |
| 801. 5/8" drywall - hung, taped, heavy texture, ready for paint | 18.61 SF | | 0.00 | 2.22 | 0.68 | 8.40 | 50.39 |
| 802. Seal the ceiling w/PVA primer - one coat | 18.61 SF | | 0.00 | 0.47 | 0.05 | 1.78 | 10.58 |
| 803. Paint the ceiling - two coats | 18.61 SF | | 0.00 | 0.77 | 0.19 | 2.90 | 17.42 |
| Walls | | | | | | | |
| 804. Batt insulation - 6" - R19 - unfaced batt | 24.00 SF | | 0.00 | 0.87 | 0.61 | 4.30 | 25.79 |
| 805. Vapor barrier - visqueen - 6mil | 24.00 SF | | 0.00 | 0.30 | 0.07 | 1.46 | 8.73 |
| 806. 5/8" drywall - hung, taped, heavy texture, ready for paint | 138.23 SF | | 0.00 | 2.22 | 5.08 | 62.40 | 374.35 |
| 807. Seal the walls w/PVA primer - one coat | 138.23 SF | | 0.00 | 0.47 | 0.35 | 13.08 | 78.40 |
| 808. Paint the walls - two coats | 138.23 SF | | 0.00 | 0.77 | 1.41 | 21.56 | 129.41 |
| Flooring | | | | | | | |
| 809. Carpet pad | 18.61 SF | | 0.00 | 0.57 | 0.43 | 2.20 | 13.24 |
| 810. Carpet | 37.25 SF | | 0.00 | 3.31 | 4.73 | 25.60 | 153.63 |
| Windows, Doors and Millwork | | | | | | | |
| 811. Bifold door set - lauan/mahogany - Double | 1.00 EA | | 0.00 | 181.91 | 4.93 | 37.36 | 224.20 |
| 812. Cabinet knob or pull | 2.00 EA | | 0.00 | 7.29 | 0.34 | 2.98 | 17.90 |
| 813. Stain & finish bifold door set - slab only - (per side) | 2.00 EA | | 0.00 | 63.93 | 1.51 | 25.88 | 155.25 |
| 814. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 815. Baseboard - 2 1/4" stain grade | 16.43 LF | | 0.00 | 2.68 | 0.96 | 9.00 | 53.99 |
| 816. Stain & finish baseboard | 16.43 LF | | 0.00 | 1.24 | 0.14 | 4.10 | 24.61 |
| 817. Closet shelf and rod package | 7.50 LF | | 0.00 | 16.78 | 1.53 | 25.48 | 152.86 |
| 818. Stain & finish wood shelving, 12"- 24" width | 7.50 LF | | 0.00 | 4.56 | 0.30 | 6.90 | 41.40 |

JS|HELD

**CONTINUED - Unit 2 Bed CL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Miscellaneous | | | | | | | |
| 819. Final cleaning - construction - Residential | 18.61 SF | | 0.00 | 0.22 | 0.25 | 0.82 | 5.16 |
| Totals: Unit 2 Bed CL | | | | | 24.55 | 273.62 | 1,641.85 |




**Unit 2 Hallway 2nd** **Height: 8'**

| | |
|---|---|
| 130.56 SF Walls | 41.86 SF Ceiling |
| 172.42 SF Walls & Ceiling | 41.86 SF Floor |
| 4.65 SY Flooring | 15.08 LF Floor Perimeter |
| 22.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into UNIT_2_MASTE** |
| **Missing Wall** | **3' 8 1/2" X 8'** | **Opens into Exterior** |
| **Missing Wall** | **3' 7 1/2" X 8'** | **Opens into STAIRS3** |
| **Door** | **2' 6" X 6' 8"** | **Opens into UNIT_2_LAUND** |
| **Door** | **2' 5" X 6' 8"** | **Opens into UNIT_2_BEDRO** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 820. Hat channel, 16" OC | 41.86 SF | | 0.00 | 1.16 | 1.02 | 9.92 | 59.50 |
| 821. 5/8" drywall - hung, taped, heavy texture, ready for paint | 41.86 SF | | 0.00 | 2.22 | 1.54 | 18.88 | 113.35 |
| 822. Seal the ceiling w/PVA primer - one coat | 41.86 SF | | 0.00 | 0.47 | 0.11 | 3.96 | 23.74 |
| 823. Paint the ceiling - two coats | 41.86 SF | | 0.00 | 0.77 | 0.43 | 6.52 | 39.18 |
| Walls | | | | | | | |
| 824. Vapor barrier - visqueen - 6mil | 24.00 SF | | 0.00 | 0.30 | 0.07 | 1.46 | 8.73 |
| 825. Batt insulation - 6" - R19 - unfaced batt | 24.00 SF | | 0.00 | 0.87 | 0.61 | 4.30 | 25.79 |
| 826. 5/8" drywall - hung, taped, heavy texture, ready for paint | 130.56 SF | | 0.00 | 2.22 | 4.79 | 58.92 | 353.55 |
| 827. Seal the walls w/PVA primer - one coat | 130.56 SF | | 0.00 | 0.47 | 0.33 | 12.34 | 74.03 |
| 828. Paint the walls - two coats | 130.56 SF | | 0.00 | 0.77 | 1.33 | 20.36 | 122.22 |
| Flooring | | | | | | | |
| 829. Carpet pad | 41.86 SF | | 0.00 | 0.57 | 0.96 | 4.98 | 29.80 |
| 830. Carpet | 48.14 SF | | 0.00 | 3.31 | 6.11 | 33.08 | 198.53 |

JS|HELD

**CONTINUED - Unit 2 Hallway 2nd**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 831. Baseboard - 2 1/4" stain grade | 15.08 LF | | 0.00 | 2.68 | 0.88 | 8.26 | 49.55 |
| 832. Stain & finish baseboard | 15.08 LF | | 0.00 | 1.24 | 0.13 | 3.76 | 22.59 |
| Electrical | | | | | | | |
| 833. Rewire - average residence - copper wiring | 41.86 SF | | 0.00 | 2.98 | 0.68 | 25.08 | 150.50 |
| 834. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 835. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| Miscellaneous | | | | | | | |
| 836. Final cleaning - construction - Residential | 41.86 SF | | 0.00 | 0.22 | 0.56 | 1.84 | 11.61 |
| Totals: Unit 2 Hallway 2nd | | | | | 22.15 | 236.38 | 1,418.98 |




**Unit 2 Master** **Height: 8'**

| | | | |
|---|---|---|---|
| 385.69 | SF Walls | 194.92 | SF Ceiling |
| 580.61 | SF Walls & Ceiling | 194.92 | SF Floor |
| 21.66 | SY Flooring | 50.72 | LF Floor Perimeter |
| 58.47 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **6' 1" X 5'** | **Opens into Exterior** |
| **Door** | **2' 7" X 6' 8"** | **Opens into UNIT_2_M_BAT** |
| **Door** | **2' 6" X 6' 8"** | **Opens into UNIT_2_HALLW** |
| **Door** | **2' 8" X 6' 8"** | **Opens into UNIT_2_M_CL** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 837. Hat channel, 16" OC | 194.92 SF | | 0.00 | 1.16 | 4.77 | 46.18 | 277.06 |
| 838. 5/8" drywall - hung, taped, heavy texture, ready for paint | 194.92 SF | | 0.00 | 2.22 | 7.16 | 87.98 | 527.86 |
| 839. Seal the ceiling w/PVA primer - one coat | 194.92 SF | | 0.00 | 0.47 | 0.50 | 18.42 | 110.53 |
| 840. Paint the ceiling - two coats | 194.92 SF | | 0.00 | 0.77 | 1.99 | 30.42 | 182.50 |
| Walls | | | | | | | |
| 841. Batt insulation - 6" - R19 - unfaced batt | 120.00 SF | | 0.00 | 0.87 | 3.06 | 21.50 | 128.96 |

**CONTINUED - Unit 2 Master**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 842. Vapor barrier - visqueen - 6mil | 120.00 SF | | 0.00 | 0.30 | 0.37 | 7.28 | 43.65 |
| 843. 5/8" drywall - hung, taped, heavy texture, ready for paint | 385.69 SF | | 0.00 | 2.22 | 14.16 | 174.08 | 1,044.47 |
| 844. Seal the walls w/PVA primer - one coat | 385.69 SF | | 0.00 | 0.47 | 0.98 | 36.46 | 218.71 |
| 845. Paint the walls - two coats | 385.69 SF | | 0.00 | 0.77 | 3.93 | 60.18 | 361.09 |
| Flooring | | | | | | | |
| 846. Carpet pad | 194.92 SF | | 0.00 | 0.57 | 4.47 | 23.12 | 138.69 |
| 847. Carpet | 221.25 SF | | 0.00 | 3.31 | 28.10 | 152.08 | 912.52 |
| Windows, Doors and Millwork | | | | | | | |
| 848. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 849. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 850. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 851. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 852. Vinyl window - double hung, 9-12 sf | 3.00 EA | | 0.00 | 242.75 | 28.23 | 151.30 | 907.78 |
| 853. Add on for "Low E" glass | 54.00 SF | | 0.00 | 1.71 | 4.71 | 19.40 | 116.45 |
| 854. Additional charge for aluminum window mullion - per LF | 6.00 LF | | 0.00 | 8.28 | 1.53 | 10.24 | 61.45 |
| 855. Window trim set (casing & stop) - stain grade | 42.00 LF | | 0.00 | 4.04 | 3.83 | 34.70 | 208.21 |
| 856. Stain & finish door/window trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 37.65 | 0.30 | 7.60 | 45.55 |
| 857. Stain & finish door/window trim & jamb (per side) | 1.00 EA | | 0.00 | 32.27 | 0.27 | 6.52 | 39.06 |
| 858. Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | | 0.00 | 82.42 | 2.25 | 16.94 | 101.61 |
| 859. Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | | 0.00 | 139.78 | 4.48 | 28.86 | 173.12 |
| 860. Baseboard - 2 1/4" stain grade | 50.72 LF | | 0.00 | 2.68 | 2.95 | 27.78 | 166.66 |
| 861. Stain & finish baseboard | 50.72 LF | | 0.00 | 1.24 | 0.44 | 12.66 | 75.99 |
| Electrical | | | | | | | |
| 862. Rewire - average residence - copper wiring | 194.92 SF | | 0.00 | 2.98 | 3.18 | 116.82 | 700.86 |
| 863. Ceiling fan & light | 1.00 EA | | 0.00 | 298.92 | 6.50 | 61.08 | 366.50 |
| 864. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| Miscellaneous | | | | | | | |
| 865. Final cleaning - construction - Residential | 194.92 SF | | 0.00 | 0.22 | 2.63 | 8.58 | 54.09 |