# Exhibit 18
(Part 3)

**CONTINUED - Unit 2 Loft**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 934. Seal the ceiling w/PVA primer - one coat | 194.73 SF | | 0.00 | 0.47 | 0.50 | 18.40 | 110.42 |
| 935. Paint the ceiling - two coats | 194.73 SF | | 0.00 | 0.77 | 1.99 | 30.38 | 182.31 |
| 936. Attic entrance cover and trim | 1.00 EA | | 0.00 | 58.99 | 0.52 | 11.90 | 71.41 |
| 937. Stain & finish casing | 9.00 LF | | 0.00 | 1.24 | 0.08 | 2.26 | 13.50 |
| Walls | | | | | | | |
| 938. Batt insulation - 6" - R19 - unfaced batt | 216.00 SF | | 0.00 | 0.87 | 5.51 | 38.68 | 232.11 |
| 939. Vapor barrier - visqueen - 6mil | 216.00 SF | | 0.00 | 0.30 | 0.66 | 13.10 | 78.56 |
| 940. 5/8" drywall - hung, taped, heavy texture, ready for paint | 495.67 SF | | 0.00 | 2.22 | 18.20 | 223.72 | 1,342.31 |
| 941. Seal the walls w/PVA primer - one coat | 495.67 SF | | 0.00 | 0.47 | 1.26 | 46.86 | 281.08 |
| 942. Paint the walls - two coats | 495.67 SF | | 0.00 | 0.77 | 5.06 | 77.36 | 464.09 |
| Flooring | | | | | | | |
| 943. Carpet pad | 194.73 SF | | 0.00 | 0.57 | 4.47 | 23.10 | 138.57 |
| 944. Carpet | 225.00 SF | | 0.00 | 3.31 | 28.57 | 154.68 | 928.00 |
| Windows, Doors and Millwork | | | | | | | |
| 945. Vinyl window - casement, 6-8 sf | 1.00 EA | | 0.00 | 265.11 | 10.61 | 55.14 | 330.86 |
| 946. Add on for "Low E" glass | 1.00 SF | | 0.00 | 1.71 | 0.09 | 0.36 | 2.16 |
| 947. Window trim set (casing & stop) - stain grade | 12.00 LF | | 0.00 | 4.04 | 1.10 | 9.92 | 59.50 |
| 948. Stain & finish door/window trim & jamb (per side) | 1.00 EA | | 0.00 | 32.27 | 0.27 | 6.52 | 39.06 |
| 949. Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | | 0.00 | 82.42 | 2.25 | 16.94 | 101.61 |
| 950. Baseboard - 2 1/4" stain grade | 63.67 LF | | 0.00 | 2.68 | 3.70 | 34.86 | 209.20 |
| 951. Stain & finish baseboard | 63.67 LF | | 0.00 | 1.24 | 0.55 | 15.92 | 95.42 |
| 952. Trim board - 1" x 6" - installed (hardwood - oak or =) | 6.50 LF | | 0.00 | 5.38 | 1.25 | 7.26 | 43.48 |
| 953. Stain & finish trim | 6.50 LF | | 0.00 | 1.25 | 0.06 | 1.64 | 9.83 |
| Electrical | | | | | | | |
| 954. Rewire - average residence - copper wiring | 194.73 SF | | 0.00 | 2.98 | 3.18 | 116.70 | 700.18 |
| 955. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 956. Ceiling fan & light | 1.00 EA | | 0.00 | 298.92 | 6.50 | 61.08 | 366.50 |
| 957. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| 958. Phone, TV, or speaker outlet | 3.00 EA | | 0.00 | 16.59 | 0.78 | 10.12 | 60.67 |
| Miscellaneous | | | | | | | |

**CONTINUED - Unit 2 Loft**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 959. Final cleaning - construction - Residential | 194.73 SF | | 0.00 | 0.22 | 2.62 | 8.56 | 54.02 |
| 960. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| 961. Mask and prep for paint - plastic, paper, tape (per LF) | 63.67 LF | | 0.00 | 1.10 | 0.75 | 14.16 | 84.95 |
| Totals: Unit 2 Loft | | | | | 116.69 | 1,178.68 | 7,074.16 |




**Unit 2 Loft CL** **Height: 8'**

| | | | |
|---|---|---|---|
| 190.00 | SF Walls | 41.63 | SF Ceiling |
| 231.63 | SF Walls & Ceiling | 41.63 | SF Floor |
| 4.63 | SY Flooring | 23.33 | LF Floor Perimeter |
| 25.83 | LF Ceil. Perimeter | | |

**Door** **2' 6" X 6' 8"** **Opens into UNIT_2_LOFT**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 962. Vapor barrier - visqueen - 6mil | 41.63 SF | | 0.00 | 0.30 | 0.13 | 2.52 | 15.14 |
| 963. Hat channel, 16" OC | 41.63 SF | | 0.00 | 1.16 | 1.02 | 9.86 | 59.17 |
| 964. 5/8" drywall - hung, taped, heavy texture, ready for paint | 41.63 SF | | 0.00 | 2.22 | 1.53 | 18.78 | 112.73 |
| 965. Seal the ceiling w/PVA primer - one coat | 41.63 SF | | 0.00 | 0.47 | 0.11 | 3.94 | 23.62 |
| 966. Paint the ceiling - two coats | 41.63 SF | | 0.00 | 0.77 | 0.42 | 6.50 | 38.98 |
| Walls | | | | | | | |
| 967. Batt insulation - 6" - R19 - unfaced batt | 56.00 SF | | 0.00 | 0.87 | 1.43 | 10.02 | 60.17 |
| 968. Vapor barrier - visqueen - 6mil | 56.00 SF | | 0.00 | 0.30 | 0.17 | 3.40 | 20.37 |
| 969. 5/8" drywall - hung, taped, heavy texture, ready for paint | 190.00 SF | | 0.00 | 2.22 | 6.98 | 85.76 | 514.54 |
| 970. Seal the walls w/PVA primer - one coat | 190.00 SF | | 0.00 | 0.47 | 0.48 | 17.96 | 107.74 |
| 971. Paint the walls - two coats | 190.00 SF | | 0.00 | 0.77 | 1.94 | 29.64 | 177.88 |
| 972. Mask and prep for paint - plastic, paper, tape (per LF) | 23.33 LF | | 0.00 | 1.10 | 0.27 | 5.20 | 31.13 |
| Flooring | | | | | | | |
| 973. Carpet pad | 41.63 SF | | 0.00 | 0.57 | 0.96 | 4.94 | 29.63 |
| 974. Carpet | 57.83 SF | | 0.00 | 3.31 | 7.34 | 39.74 | 238.50 |

**CONTINUED - Unit 2 Loft CL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Windows, Doors and Millwork | | | | | | | |
| 975. Baseboard - 2 1/4" stain grade | 23.33 LF | | 0.00 | 2.68 | 1.36 | 12.78 | 76.66 |
| 976. Stain & finish baseboard | 23.33 LF | | 0.00 | 1.24 | 0.20 | 5.82 | 34.95 |
| 977. Closet shelf and rod package | 12.00 LF | | 0.00 | 16.78 | 2.45 | 40.78 | 244.59 |
| 978. Stain & finish wood shelving, 12"- 24" width | 12.00 LF | | 0.00 | 4.56 | 0.48 | 11.04 | 66.24 |
| Electrical | | | | | | | |
| 979. Rewire - average residence - copper wiring | 41.63 SF | | 0.00 | 2.98 | 0.68 | 24.96 | 149.70 |
| 980. Fluorescent light fixture | 1.00 EA | | 0.00 | 95.16 | 2.66 | 19.58 | 117.40 |
| Miscellaneous | | | | | | | |
| 981. Final cleaning - construction - Residential | 41.63 SF | | 0.00 | 0.22 | 0.56 | 1.84 | 11.56 |
| Totals: Unit 2 Loft CL | | | | | 31.17 | 355.06 | 2,130.70 |




**Unit 2 Loft Bath** **Height: 8'**

| | |
|---|---|
| 250.00 SF Walls | 57.77 SF Ceiling |
| 307.77 SF Walls & Ceiling | 57.77 SF Floor |
| 6.42 SY Flooring | 30.83 LF Floor Perimeter |
| 33.33 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into UNIT_2_LOFT**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 982. Vapor barrier - visqueen - 6mil | 57.77 SF | | 0.00 | 0.30 | 0.18 | 3.50 | 21.01 |
| 983. Hat channel, 16" OC | 57.77 SF | | 0.00 | 1.16 | 1.41 | 13.68 | 82.10 |
| 984. 5/8" drywall - hung, taped, heavy texture, ready for paint | 57.77 SF | | 0.00 | 2.22 | 2.12 | 26.08 | 156.45 |
| 985. Seal the ceiling w/PVA primer - one coat | 57.77 SF | | 0.00 | 0.47 | 0.15 | 5.48 | 32.78 |
| 986. Paint the ceiling - two coats | 57.77 SF | | 0.00 | 0.77 | 0.59 | 9.02 | 54.09 |
| Walls | | | | | | | |
| 987. Batt insulation - 6" - R19 - unfaced batt | 200.00 SF | | 0.00 | 0.87 | 5.10 | 35.82 | 214.92 |
| 988. Vapor barrier - visqueen - 6mil | 200.00 SF | | 0.00 | 0.30 | 0.61 | 12.12 | 72.73 |

**CONTINUED - Unit 2 Loft Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 989. 5/8" drywall - hung, taped, heavy texture, ready for paint | 250.00 SF | | 0.00 | 2.22 | 9.18 | 112.84 | 677.02 |
| 990. Seal the walls w/PVA primer - one coat | 250.00 SF | | 0.00 | 0.47 | 0.64 | 23.62 | 141.76 |
| 991. Paint the walls - two coats | 250.00 SF | | 0.00 | 0.77 | 2.55 | 39.02 | 234.07 |
| 992. Mask and prep for paint - plastic, paper, tape (per LF) | 30.83 LF | | 0.00 | 1.10 | 0.36 | 6.86 | 41.13 |
| Flooring | | | | | | | |
| 993. Vinyl floor covering (sheet goods) | 66.44 SF | | 0.00 | 3.30 | 6.68 | 45.20 | 271.13 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 994. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 995. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 996. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 997. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 998. Vanity | 4.00 LF | | 0.00 | 132.90 | 20.81 | 110.48 | 662.89 |
| 999. Baseboard - 2 1/4" stain grade | 30.83 LF | | 0.00 | 2.68 | 1.79 | 16.88 | 101.29 |
| 1,000. Stain & finish baseboard | 30.83 LF | | 0.00 | 1.24 | 0.27 | 7.70 | 46.20 |
| 1,001. Toilet paper holder | 1.00 EA | | 0.00 | 24.53 | 0.63 | 5.02 | 30.18 |
| 1,002. Towel bar | 2.00 EA | | 0.00 | 27.26 | 1.54 | 11.20 | 67.26 |
| 1,003. Towel ring | 1.00 EA | | 0.00 | 27.30 | 0.77 | 5.62 | 33.69 |
| 1,004. Mirror - 1/4" plate glass | 12.00 SF | | 0.00 | 12.42 | 4.81 | 30.76 | 184.61 |
| Electrical | | | | | | | |
| 1,005. Rewire - average residence - copper wiring | 57.77 SF | | 0.00 | 2.98 | 0.94 | 34.62 | 207.71 |
| 1,006. Light bar - 5 lights | 1.00 EA | | 0.00 | 93.79 | 2.28 | 19.22 | 115.29 |
| 1,007. Bathroom ventilation fan | 1.00 EA | | 0.00 | 81.78 | 2.28 | 16.82 | 100.88 |
| Plumbing | | | | | | | |
| 1,008. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 529.79 | 12.40 | 320.36 | 1,922.13 |
| 1,009. Toilet | 1.00 EA | | 0.00 | 408.70 | 11.70 | 84.08 | 504.48 |
| 1,010. Toilet seat | 1.00 EA | | 0.00 | 52.77 | 1.64 | 10.88 | 65.29 |
| 1,011. Angle stop valve | 3.00 EA | | 0.00 | 30.52 | 1.10 | 18.54 | 111.20 |
| 1,012. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 1,013. Fiberglass shower unit | 1.00 EA | | 0.00 | 749.18 | 22.69 | 154.38 | 926.25 |
| 1,014. Shower door | 1.00 EA | | 0.00 | 324.69 | 12.45 | 67.44 | 404.58 |

### CONTINUED - Unit 2 Loft Bath

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,015. Shower faucet | 1.00 EA | | 0.00 | 219.60 | 6.63 | 45.24 | 271.47 |
| 1,016. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 185.45 | 6.03 | 38.30 | 229.78 |
| 1,017. Sink - single | 1.00 EA | | 0.00 | 235.37 | 7.24 | 48.52 | 291.13 |
| Miscellaneous | | | | | | | |
| 1,018. Final cleaning - construction - Residential | 57.77 SF | | 0.00 | 0.22 | 0.78 | 2.54 | 16.03 |
| Totals: Unit 2 Loft Bath | | | | | 156.35 | 1,463.14 | 8,779.47 |
| Total: Unit 2 Loft | | | | | **304.21** | **2,996.88** | **17,984.33** |
| Total: Unit 2 | | | | | **2,627.65** | **23,392.28** | **140,390.55** |

### Unit 3

### Unit 3 LL




**Unit 3 Lower Stairs** — **Height: 14' 10"**

| | |
|---|---|
| 223.82 SF Walls | 35.27 SF Ceiling |
| 259.09 SF Walls & Ceiling | 65.16 SF Floor |
| 7.24 SY Flooring | 24.40 LF Floor Perimeter |
| 20.16 LF Ceil. Perimeter | |




**Subroom: Landing (1)** — **Height: 8'**

| | |
|---|---|
| 63.24 SF Walls | 14.38 SF Ceiling |
| 77.62 SF Walls & Ceiling | 14.38 SF Floor |
| 1.60 SY Flooring | 7.59 LF Floor Perimeter |
| 11.09 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 6" X 8'** | **Opens into MAIN** |
| **Missing Wall** | **3' 11 1/16" X 8'** | **Opens into UNIT_3_LOWER** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,019. Hat channel, 16" OC | 49.65 SF | | 0.00 | 1.16 | 1.22 | 11.76 | 70.57 |
| 1,020. 5/8" drywall - hung, taped, heavy texture, ready for paint | 49.65 SF | | 0.00 | 2.22 | 1.82 | 22.40 | 134.44 |

JS|HELD

**CONTINUED - Unit 3 Lower Stairs**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,021. Seal the ceiling w/PVA primer - one coat | 49.65 SF | | 0.00 | 0.47 | 0.13 | 4.68 | 28.15 |
| 1,022. Paint the ceiling - two coats | 49.65 SF | | 0.00 | 0.77 | 0.51 | 7.74 | 46.48 |
| Walls | | | | | | | |
| 1,023. Batt insulation - 6" - R19 - unfaced batt | 88.00 SF | | 0.00 | 0.87 | 2.24 | 15.76 | 94.56 |
| 1,024. 5/8" drywall - hung, taped, heavy texture, ready for paint | 287.06 SF | | 0.00 | 2.22 | 10.54 | 129.56 | 777.37 |
| 1,025. Seal the walls w/PVA primer - one coat | 287.06 SF | | 0.00 | 0.47 | 0.73 | 27.12 | 162.77 |
| 1,026. Paint the walls - two coats | 287.06 SF | | 0.00 | 0.77 | 2.93 | 44.78 | 268.75 |
| 1,027. Mask and prep for paint - plastic, paper, tape (per LF) | 31.99 LF | | 0.00 | 1.10 | 0.38 | 7.12 | 42.69 |
| Flooring | | | | | | | |
| 1,028. Carpet pad | 1.00 SF | | 0.00 | 0.57 | 0.02 | 0.12 | 0.71 |
| 1,029. Carpet | 110.25 SF | | 0.00 | 3.31 | 14.00 | 75.78 | 454.71 |
| Windows, Doors and Millwork | | | | | | | |
| 1,030. Handrail - round / oval - softwood - wall mounted | 18.00 LF | | 0.00 | 9.03 | 3.01 | 33.10 | 198.65 |
| 1,031. Stain & finish handrail - wall mounted | 18.00 LF | | 0.00 | 1.69 | 0.31 | 6.14 | 36.87 |
| 1,032. Stair Skirt/Apron - wall side - hardwood | 31.99 LF | | 0.00 | 18.25 | 12.64 | 119.28 | 715.74 |
| 1,033. Stain & finish stair skirt/apron | 31.99 LF | | 0.00 | 6.29 | 0.52 | 40.34 | 242.08 |
| Electrical | | | | | | | |
| 1,034. Rewire - average residence - copper wiring | 79.54 SF | | 0.00 | 2.98 | 1.30 | 47.66 | 285.99 |
| Miscellaneous | | | | | | | |
| 1,035. Final cleaning - construction - Residential | 79.54 SF | | 0.00 | 0.22 | 1.07 | 3.50 | 22.07 |
| Totals: Unit 3 Lower Stairs | | | | | 53.37 | 596.84 | 3,582.60 |




**Unit 3 Utility** **Height: 8'**

| | | | |
|---|---|---|---|
| 324.00 | SF Walls | 87.47 | SF Ceiling |
| 411.47 | SF Walls & Ceiling | 87.47 | SF Floor |
| 9.72 | SY Flooring | 40.50 | LF Floor Perimeter |
| 40.50 | LF Ceil. Perimeter | | |

**CONTINUED - Unit 3 Utility**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,036. Hat channel, 16" OC | 87.47 SF | | 0.00 | 1.16 | 2.14 | 20.72 | 124.33 |
| 1,037. 5/8" drywall - hung, taped, heavy texture, ready for paint | 87.47 SF | | 0.00 | 2.22 | 3.21 | 39.48 | 236.87 |
| Walls | | | | | | | |
| 1,038. Vapor barrier - visqueen - 6mil | 96.00 SF | | 0.00 | 0.30 | 0.29 | 5.82 | 34.91 |
| 1,039. Batt insulation - 6" - R19 - unfaced batt | 96.00 SF | | 0.00 | 0.87 | 2.45 | 17.20 | 103.17 |
| 1,040. 5/8" drywall - hung, taped, heavy texture, ready for paint | 324.00 SF | | 0.00 | 2.22 | 11.90 | 146.24 | 877.42 |
| Flooring | | | | | | | |
| 1,041. Clean floor | 87.47 SF | | 0.00 | 0.31 | 1.66 | 5.42 | 34.20 |
| Windows, Doors and Millwork | | | | | | | |
| 1,042. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,043. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,044. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,045. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| Electrical | | | | | | | |
| 1,046. Breaker panel - 100 amp w/arc fault breakers | 1.00 EA | | 0.00 | 1,103.29 | 31.79 | 227.02 | 1,362.10 |
| 1,047. Rewire - average residence - copper wiring | 87.47 SF | | 0.00 | 2.98 | 1.43 | 52.42 | 314.51 |
| 1,048. Porcelain light fixture | 1.00 EA | | 0.00 | 26.19 | 0.28 | 5.30 | 31.77 |
| Plumbing | | | | | | | |
| 1,049. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 529.79 | 8.27 | 213.58 | 1,281.43 |
| 1,050. Angle stop valve | 4.00 EA | | 0.00 | 30.52 | 1.47 | 24.72 | 148.27 |
| 1,051. Water heater - 50 gallon - Gas - Power vent | 1.00 EA | | 0.00 | 1,679.81 | 68.08 | 349.58 | 2,097.47 |
| 1,052. Laundry tub | 1.00 EA | | 0.00 | 286.20 | 4.75 | 58.20 | 349.15 |
| 1,053. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 185.45 | 6.03 | 38.30 | 229.78 |
| 1,054. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 1,055. Plumbing fixture supply line | 2.00 EA | | 0.00 | 16.80 | 0.52 | 6.82 | 40.94 |
| 1,056. Water softener - electronically metered | 1.00 EA | | 0.00 | 1,034.24 | 31.11 | 213.06 | 1,278.41 |
| 1,057. Manifold for flexible gas tubing - CSST | 1.00 EA | | 0.00 | 119.87 | 2.15 | 24.42 | 146.44 |

JS|HELD

**CONTINUED - Unit 3 Utility**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,058. Black pipe with fitting and hanger, 1" | 40.00 LF | | 0.00 | 12.47 | 5.47 | 100.86 | 605.13 |
| HVAC | | | | | | | |
| 1,059. Furnace - forced air - 100,000 BTU | 1.00 EA | | 0.00 | 2,121.90 | 68.33 | 438.04 | 2,628.27 |
| 1,060. Furnace vent - PVC (90% efficient furnaces) | 30.00 LF | | 0.00 | 7.92 | 3.98 | 48.32 | 289.90 |
| 1,061. Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | | 0.00 | 5,206.02 | 95.51 | 1,060.30 | 6,361.83 |
| 1,062. Refrigerant lineset - 3/8" x 1" tubing - 31' to 50' | 1.00 EA | | 0.00 | 546.75 | 17.16 | 112.80 | 676.71 |
| 1,063. Central air cond. system - recharge - 5lb refrigerant | 1.00 EA | | 0.00 | 158.21 | 4.21 | 32.48 | 194.90 |
| 1,064. Clothes dryer vent - installed | 1.00 EA | | 0.00 | 60.65 | 1.44 | 12.42 | 74.51 |
| Miscellaneous | | | | | | | |
| 1,065. Final cleaning - construction - Residential | 87.47 SF | | 0.00 | 0.22 | 1.18 | 3.84 | 24.26 |
| 1,066. Mask and prep for paint - plastic, paper, tape (per LF) | 40.50 LF | | 0.00 | 1.10 | 0.48 | 9.02 | 54.05 |
| Totals: Unit 3 Utility | | | | | 383.29 | 3,347.68 | 20,088.67 |




**Unit 3 LL CL** **Height: 8'**

| | | | |
|---|---|---|---|
| 92.04 | SF Walls | 10.48 | SF Ceiling |
| 102.51 | SF Walls & Ceiling | 10.48 | SF Floor |
| 1.16 | SY Flooring | 11.00 | LF Floor Perimeter |
| 14.00 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into UNIT_3_LOWER**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,067. Hat channel, 16" OC | 10.48 SF | | 0.00 | 1.16 | 0.26 | 2.50 | 14.92 |
| 1,068. 5/8" drywall - hung, taped, heavy texture, ready for paint | 10.48 SF | | 0.00 | 2.22 | 0.39 | 4.74 | 28.40 |
| 1,069. Seal/prime then paint the ceiling twice (3 coats) | 10.48 SF | | 0.00 | 1.03 | 0.13 | 2.18 | 13.10 |
| Walls | | | | | | | |
| 1,070. Vapor barrier - visqueen - 6mil | 32.00 SF | | 0.00 | 0.30 | 0.10 | 1.94 | 11.64 |

JS | HELD

**CONTINUED - Unit 3 LL CL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,071. Batt insulation - 6" - R19 - unfaced batt | 32.00 SF | | 0.00 | 0.87 | 0.82 | 5.72 | 34.38 |
| 1,072. 5/8" drywall - hung, taped, heavy texture, ready for paint | 92.04 SF | | 0.00 | 2.22 | 3.38 | 41.54 | 249.25 |
| 1,073. Seal/prime then paint the walls twice (3 coats) | 92.04 SF | | 0.00 | 1.03 | 1.13 | 19.18 | 115.11 |
| 1,074. Mask and prep for paint - plastic, paper, tape (per LF) | 11.00 LF | | 0.00 | 1.10 | 0.13 | 2.44 | 14.67 |
| Flooring | | | | | | | |
| 1,075. Vinyl floor covering (sheet goods) | 12.66 SF | | 0.00 | 3.30 | 1.27 | 8.62 | 51.67 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,076. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,077. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,078. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,079. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,080. Baseboard - 2 1/4" stain grade | 11.00 LF | | 0.00 | 2.68 | 0.64 | 6.02 | 36.14 |
| 1,081. Stain & finish baseboard | 11.00 LF | | 0.00 | 1.24 | 0.10 | 2.74 | 16.48 |
| Electrical | | | | | | | |
| 1,082. Rewire - average residence - copper wiring | 10.48 SF | | 0.00 | 2.98 | 0.17 | 6.28 | 37.68 |
| 1,083. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| Miscellaneous | | | | | | | |
| 1,084. Final cleaning - construction - Residential | 10.48 SF | | 0.00 | 0.22 | 0.14 | 0.46 | 2.91 |
| Totals: Unit 3 LL CL | | | | | 17.91 | 187.80 | 1,127.03 |

JS|HELD




**Unit 3 Lower Entry** **Height: 8'**

| | |
|---|---|
| 136.49 SF Walls | 36.04 SF Ceiling |
| 172.53 SF Walls & Ceiling | 36.04 SF Floor |
| 4.00 SY Flooring | 15.74 LF Floor Perimeter |
| 21.74 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 11 1/16" X 8'** | **Opens into LANDING1** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_3_GARAG** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_3_LL_CL** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,085. Hat channel, 16" OC | 36.04 SF | | 0.00 | 1.16 | 0.88 | 8.54 | 51.23 |
| 1,086. 5/8" drywall - hung, taped, heavy texture, ready for paint | 36.04 SF | | 0.00 | 2.22 | 1.32 | 16.26 | 97.59 |
| 1,087. Seal the ceiling w/PVA primer - one coat | 36.04 SF | | 0.00 | 0.47 | 0.09 | 3.40 | 20.43 |
| 1,088. Paint the ceiling - two coats | 36.04 SF | | 0.00 | 0.77 | 0.37 | 5.64 | 33.76 |
| Walls | | | | | | | |
| 1,089. Vapor barrier - visqueen - 6mil | 64.00 SF | | 0.00 | 0.30 | 0.20 | 3.88 | 23.28 |
| 1,090. Batt insulation - 6" - R19 - unfaced batt | 64.00 SF | | 0.00 | 0.87 | 1.63 | 11.46 | 68.77 |
| 1,091. 5/8" drywall - hung, taped, heavy texture, ready for paint | 136.49 SF | | 0.00 | 2.22 | 5.01 | 61.60 | 369.62 |
| 1,092. Seal the walls w/PVA primer - one coat | 136.49 SF | | 0.00 | 0.47 | 0.35 | 12.92 | 77.42 |
| 1,093. Paint the walls - two coats | 136.49 SF | | 0.00 | 0.77 | 1.39 | 21.30 | 127.79 |
| Flooring | | | | | | | |
| 1,094. Vinyl floor covering (sheet goods) | 80.42 SF | | 0.00 | 3.30 | 8.08 | 54.70 | 328.17 |
| Windows, Doors and Millwork | | | | | | | |
| 1,095. Baseboard - 2 1/4" stain grade | 15.74 LF | | 0.00 | 2.68 | 0.91 | 8.62 | 51.71 |
| 1,096. Stain & finish baseboard | 15.74 LF | | 0.00 | 1.24 | 0.14 | 3.92 | 23.58 |
| Electrical | | | | | | | |
| 1,097. Rewire - average residence - copper wiring | 36.04 SF | | 0.00 | 2.98 | 0.59 | 21.60 | 129.59 |
| 1,098. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 1,099. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| Miscellaneous | | | | | | | |
| 1,100. Final cleaning - construction - Residential | 36.04 SF | | 0.00 | 0.22 | 0.48 | 1.58 | 9.99 |

**CONTINUED - Unit 3 Lower Entry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,101. Mask and prep for paint - plastic, paper, tape (per LF) | 15.74 LF | | 0.00 | 1.10 | 0.18 | 3.50 | 20.99 |
| Totals: Unit 3 Lower Entry | | | | | 24.22 | 261.64 | 1,570.23 |




**Unit 3 Garage** **Height: 8'**

| | | | |
|---|---|---|---|
| 529.51 | SF Walls | 404.32 | SF Ceiling |
| 933.83 | SF Walls & Ceiling | 404.32 | SF Floor |
| 44.92 | SY Flooring | 63.50 | LF Floor Perimeter |
| 82.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into UNIT_3_LOWER** |
| **Door** | **16' X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,102. Vapor barrier - visqueen - 6mil | 404.32 SF | | 0.00 | 0.30 | 1.24 | 24.50 | 147.04 |
| 1,103. Batt insulation - 10" - R30 - unfaced batt | 404.32 SF | | 0.00 | 1.26 | 16.70 | 105.22 | 631.36 |
| 1,104. Hat channel, 16" OC | 404.32 SF | | 0.00 | 1.16 | 9.90 | 95.78 | 574.69 |
| 1,105. 5/8" drywall - hung & fire taped only | 404.32 SF | | 0.00 | 1.49 | 10.72 | 122.62 | 735.78 |
| Walls | | | | | | | |
| 1,106. Vapor barrier - visqueen - 6mil | 529.51 SF | | 0.00 | 0.30 | 1.62 | 32.10 | 192.57 |
| 1,107. Batt insulation - 6" - R19 - unfaced batt | 529.51 SF | | 0.00 | 0.87 | 13.50 | 94.84 | 569.01 |
| 1,108. 5/8" drywall - hung & fire taped only | 529.51 SF | | 0.00 | 1.49 | 14.04 | 160.60 | 963.61 |
| Flooring | | | | | | | |
| 1,109. Clean floor | 404.32 SF | | 0.00 | 0.31 | 7.67 | 25.06 | 158.07 |
| Windows, Doors and Millwork | | | | | | | |
| 1,110. Exterior door - metal - insulated - flush or panel style | 1.00 EA | | 0.00 | 274.97 | 10.55 | 57.12 | 342.64 |
| 1,111. Door lockset & deadbolt - exterior | 1.00 EA | | 0.00 | 81.86 | 2.94 | 16.96 | 101.76 |
| 1,112. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,113. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.72 | 0.40 | 9.96 | 59.80 |

## CONTINUED - Unit 3 Garage

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,114. Overhead door & hardware - 16' x 7' | 1.00 EA | | 0.00 | 1,056.00 | 37.54 | 218.70 | 1,312.24 |
| 1,115. Overhead door weather stop | 30.00 LF | | 0.00 | 3.64 | 1.81 | 22.20 | 133.21 |
| Electrical | | | | | | | |
| 1,116. Rewire - average residence - copper wiring | 404.32 SF | | 0.00 | 2.98 | 6.60 | 242.30 | 1,453.77 |
| 1,117. Porcelain light fixture | 2.00 EA | | 0.00 | 26.19 | 0.56 | 10.60 | 63.54 |
| Miscellaneous | | | | | | | |
| 1,118. Final cleaning - construction - Residential | 404.32 SF | | 0.00 | 0.22 | 5.45 | 17.80 | 112.20 |
| 1,119. Mask and prep for paint - plastic, paper, tape (per LF) | 63.50 LF | | 0.00 | 1.10 | 0.75 | 14.14 | 84.74 |
| Totals: Unit 3 Garage | | | | | 142.75 | 1,289.08 | 7,747.49 |
| Total: Unit 3 LL | | | | | **621.54** | **5,683.04** | **34,116.02** |

## Unit 3 1st FL




**Unit 3 Living** — **Height: 8'**

| | | | |
|---|---|---|---|
| 383.71 | SF Walls | 242.90 | SF Ceiling |
| 626.61 | SF Walls & Ceiling | 242.90 | SF Floor |
| 26.99 | SY Flooring | 51.16 | LF Floor Perimeter |
| 54.16 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 10" X 8'** | **Opens into UNIT_3_STAIR** |
| **Window** | **5' 11" X 5'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall** | **10' 8" X 8'** | **Opens into UNIT_3_DININ** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,120. 5/8" drywall - hung, taped, heavy texture, ready for paint | 242.90 SF | | 0.00 | 2.22 | 8.92 | 109.62 | 657.78 |
| 1,121. Seal the ceiling w/PVA primer - one coat | 242.90 SF | | 0.00 | 0.47 | 0.62 | 22.96 | 137.74 |
| 1,122. Paint the ceiling - two coats | 242.90 SF | | 0.00 | 0.77 | 2.48 | 37.90 | 227.41 |
| Walls | | | | | | | |
| 1,123. Batt insulation - 6" - R19 - unfaced batt | 176.00 SF | | 0.00 | 0.87 | 4.49 | 31.52 | 189.13 |

JS|HELD

**CONTINUED - Unit 3 Living**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,124. Vapor barrier - visqueen - 6mil | 176.00 SF | | 0.00 | 0.30 | 0.54 | 10.66 | 64.00 |
| 1,125. 5/8" drywall - hung, taped, heavy texture, ready for paint | 383.71 SF | | 0.00 | 2.22 | 14.09 | 173.18 | 1,039.11 |
| 1,126. Seal the walls w/PVA primer - one coat | 383.71 SF | | 0.00 | 0.47 | 0.98 | 36.26 | 217.58 |
| 1,127. Paint the walls - two coats | 383.71 SF | | 0.00 | 0.77 | 3.91 | 59.88 | 359.25 |
| Flooring | | | | | | | |
| 1,128. Vinyl floor covering (sheet goods) | 279.33 SF | | 0.00 | 3.30 | 28.06 | 189.98 | 1,139.83 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,129. Screen door - metal - 30" - 36" - full screen (no glass) | 1.00 EA | | 0.00 | 131.52 | 4.84 | 27.26 | 163.62 |
| 1,130. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,131. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.72 | 0.40 | 9.96 | 59.80 |
| 1,132. Window trim set (casing & stop) - stain grade | 24.00 LF | | 0.00 | 4.04 | 2.19 | 19.84 | 118.99 |
| 1,133. Stain & finish door/window trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 37.65 | 0.30 | 7.60 | 45.55 |
| 1,134. Baseboard - 2 1/4" stain grade | 51.16 LF | | 0.00 | 2.68 | 2.97 | 28.02 | 168.10 |
| 1,135. Stain & finish baseboard | 51.16 LF | | 0.00 | 1.24 | 0.44 | 12.76 | 76.64 |
| Electrical | | | | | | | |
| 1,136. Recessed light fixture | 2.00 EA | | 0.00 | 110.77 | 3.62 | 45.02 | 270.18 |
| 1,137. Hanging light fixture | 1.00 EA | | 0.00 | 75.41 | 1.66 | 15.42 | 92.49 |
| 1,138. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| 1,139. Door bell/chime | 1.00 EA | | 0.00 | 125.76 | 2.04 | 25.56 | 153.36 |
| Miscellaneous | | | | | | | |
| 1,140. Final cleaning - construction - Residential | 242.90 SF | | 0.00 | 0.22 | 3.28 | 10.68 | 67.40 |
| 1,141. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| 1,142. Mask and prep for paint - plastic, paper, tape (per LF) | 51.16 LF | | 0.00 | 1.10 | 0.60 | 11.38 | 68.26 |
| Totals: Unit 3 Living | | | | | 88.49 | 917.92 | 5,510.99 |

JS|HELD




**Unit 3 Kitchen** **Height: 8'**

| | | | |
|---|---|---|---|
| 238.39 | SF Walls | 114.47 | SF Ceiling |
| 352.86 | SF Walls & Ceiling | 114.47 | SF Floor |
| 12.72 | SY Flooring | 33.05 | LF Floor Perimeter |
| 34.08 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Ceiling** | **2' 4 1/8" X 5'** | **Opens into UNIT_3_DININ** |
| **Missing Wall - Goes to Ceiling** | **3' 6 7/16" X 5'** | **Opens into UNIT_3_DININ** |
| **Missing Wall - Goes to Ceiling** | **1' 7" X 5'** | **Opens into UNIT_3_DININ** |
| **Missing Wall** | **3' 7 7/8" X 8'** | **Opens into UNIT_3_DININ** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_3_POWDE** |
| **Door** | **5' 6" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,143. Hat channel, 16" OC | 114.47 SF | | 0.00 | 1.16 | 2.80 | 27.12 | 162.71 |
| 1,144. 5/8" drywall - hung, taped, heavy texture, ready for paint | 114.47 SF | | 0.00 | 2.22 | 4.20 | 51.66 | 309.98 |
| 1,145. Seal the ceiling w/PVA primer - one coat | 114.47 SF | | 0.00 | 0.47 | 0.29 | 10.82 | 64.91 |
| 1,146. Paint the ceiling - two coats | 114.47 SF | | 0.00 | 0.77 | 1.17 | 17.86 | 107.17 |
| Walls | | | | | | | |
| 1,147. Batt insulation - 6" - R19 - unfaced batt | 112.00 SF | | 0.00 | 0.87 | 2.86 | 20.06 | 120.36 |
| 1,148. Vapor barrier - visqueen - 6mil | 112.00 SF | | 0.00 | 0.30 | 0.34 | 6.78 | 40.72 |
| 1,149. 5/8" drywall - hung, taped, heavy texture, ready for paint | 238.39 SF | | 0.00 | 2.22 | 8.75 | 107.60 | 645.58 |
| 1,150. Seal the walls w/PVA primer - one coat | 238.39 SF | | 0.00 | 0.47 | 0.61 | 22.52 | 135.17 |
| 1,151. Paint the walls - two coats | 238.39 SF | | 0.00 | 0.77 | 2.43 | 37.20 | 223.19 |
| Flooring | | | | | | | |
| 1,152. Vinyl floor covering (sheet goods) | 131.65 SF | | 0.00 | 3.30 | 13.23 | 89.54 | 537.22 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Cabinetry | | | | | | | |
| 1,153. Cabinetry - lower (base) units | 14.00 LF | | 0.00 | 157.90 | 90.68 | 460.26 | 2,761.54 |
| 1,154. Add for lazy susan | 2.00 EA | | 0.00 | 71.10 | 7.25 | 29.90 | 179.35 |
| 1,155. Cabinetry - upper (wall) units | 16.00 LF | | 0.00 | 122.73 | 74.93 | 407.72 | 2,446.33 |
| 1,156. Countertop - flat laid plastic laminate | 45.00 LF | | 0.00 | 39.63 | 66.49 | 369.98 | 2,219.82 |

JS|HELD

**CONTINUED - Unit 3 Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,157. 6" backsplash for flat laid countertop | 20.00 LF | | 0.00 | 12.65 | 10.46 | 52.70 | 316.16 |
| 1,158. Add-on for mitered corner (Countertop) | 3.00 EA | | 0.00 | 71.25 | 0.00 | 42.76 | 256.51 |
| Windows, Doors and Millwork | | | | | | | |
| 1,159. Patio door screen, 36" wide | 1.00 EA | | 0.00 | 56.61 | 2.69 | 11.86 | 71.16 |
| 1,160. 6-0 6-8 vinyl sliding patio door | 1.00 EA | | 0.00 | 752.15 | 29.25 | 156.30 | 937.70 |
| 1,161. Baseboard - 2 1/4" stain grade | 33.05 LF | | 0.00 | 2.68 | 1.92 | 18.10 | 108.59 |
| 1,162. Stain & finish baseboard | 33.05 LF | | 0.00 | 1.24 | 0.29 | 8.26 | 49.53 |
| Electrical | | | | | | | |
| 1,163. Rewire - average residence - copper wiring | 114.47 SF | | 0.00 | 2.98 | 1.87 | 68.60 | 411.59 |
| 1,164. Light fixture | 2.00 EA | | 0.00 | 62.06 | 3.12 | 25.44 | 152.68 |
| 1,165. Hanging light fixture | 1.00 EA | | 0.00 | 75.41 | 1.66 | 15.42 | 92.49 |
| 1,166. 220 volt copper wiring run, box and receptacle | 1.00 EA | | 0.00 | 118.37 | 2.67 | 24.22 | 145.26 |
| Appliances | | | | | | | |
| 1,167. Refrigerator - top freezer - 22 to 24 cf | 1.00 EA | | 0.00 | 870.98 | 42.84 | 182.76 | 1,096.58 |
| 1,168. Range - freestanding - electric | 1.00 EA | | 0.00 | 626.29 | 28.58 | 130.98 | 785.85 |
| 1,169. Microwave oven - over range w/built-in hood | 1.00 EA | | 0.00 | 402.01 | 15.61 | 83.52 | 501.14 |
| 1,170. Dishwasher | 1.00 EA | | 0.00 | 586.00 | 24.17 | 122.04 | 732.21 |
| Plumbing | | | | | | | |
| 1,171. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 529.79 | 8.27 | 213.58 | 1,281.43 |
| 1,172. Garbage disposer | 1.00 EA | | 0.00 | 225.55 | 6.58 | 46.44 | 278.57 |
| 1,173. Sink - double | 1.00 EA | | 0.00 | 342.95 | 12.39 | 71.08 | 426.42 |
| 1,174. Sink faucet - Kitchen | 1.00 EA | | 0.00 | 204.50 | 7.00 | 42.30 | 253.80 |
| 1,175. Angle stop valve | 2.00 EA | | 0.00 | 30.52 | 0.73 | 12.34 | 74.11 |
| 1,176. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| Miscellaneous | | | | | | | |
| 1,177. Final cleaning - construction - Residential | 114.47 SF | | 0.00 | 0.22 | 1.54 | 5.04 | 31.76 |
| 1,178. Mask and prep for paint - plastic, paper, tape (per LF) | 33.05 LF | | 0.00 | 1.10 | 0.39 | 7.36 | 44.11 |
| Totals: Unit 3 Kitchen | | | | | 478.37 | 3,010.72 | 18,065.32 |




**Unit 3 Fireplace** **Height: 8'**

| | | | |
|---|---|---|---|
| 126.21 | SF Walls | 13.67 | SF Ceiling |
| 139.88 | SF Walls & Ceiling | 13.67 | SF Floor |
| 1.52 | SY Flooring | 15.78 | LF Floor Perimeter |
| 15.78 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,179. Clean fireplace glass doors | 6.00 EA | | 0.00 | 17.37 | 6.40 | 20.84 | 131.46 |
| 1,180. Mask and prep for paint - plastic, paper, tape (per LF) | 15.78 LF | | 0.00 | 1.10 | 0.19 | 3.52 | 21.07 |
| Totals: Unit 3 Fireplace | | | | | 6.59 | 24.36 | 152.53 |




**Unit 3 Dining** **Height: 8'**

| | | | |
|---|---|---|---|
| 281.86 | SF Walls | 139.71 | SF Ceiling |
| 421.57 | SF Walls & Ceiling | 139.71 | SF Floor |
| 15.52 | SY Flooring | 38.90 | LF Floor Perimeter |
| 34.43 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **10' 8" X 8'** | **Opens into UNIT_3_LIVIN** |
| **Missing Wall** | **3' 7 7/8" X 8'** | **Opens into UNIT_3_KITCH** |
| **Missing Wall - Goes to Ceiling** | **1' 7" X 5'** | **Opens into UNIT_3_KITCH** |
| **Missing Wall - Goes to Ceiling** | **3' 6 7/16" X 5'** | **Opens into UNIT_3_KITCH** |
| **Missing Wall - Goes to Ceiling** | **2' 4 1/8" X 5'** | **Opens into UNIT_3_KITCH** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_3_COAT_** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,181. Hat channel, 16" OC | 139.71 SF | | 0.00 | 1.16 | 3.42 | 33.10 | 198.58 |
| 1,182. 5/8" drywall - hung, taped, heavy texture, ready for paint | 139.71 SF | | 0.00 | 2.22 | 5.13 | 63.06 | 378.35 |
| 1,183. Seal the ceiling w/PVA primer - one coat | 139.71 SF | | 0.00 | 0.47 | 0.36 | 13.22 | 79.24 |
| 1,184. Paint the ceiling - two coats | 139.71 SF | | 0.00 | 0.77 | 1.42 | 21.80 | 130.80 |
| Walls | | | | | | | |
| 1,185. Batt insulation - 6" - R19 - unfaced batt | 176.00 SF | | 0.00 | 0.87 | 4.49 | 31.52 | 189.13 |
| 1,186. Vapor barrier - visqueen - 6mil | 176.00 SF | | 0.00 | 0.30 | 0.54 | 10.66 | 64.00 |

JS|HELD

## CONTINUED - Unit 3 Dining

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,187. 5/8" drywall - hung, taped, heavy texture, ready for paint | 281.86 SF | | 0.00 | 2.22 | 10.35 | 127.22 | 763.30 |
| 1,188. Seal the walls w/PVA primer - one coat | 281.86 SF | | 0.00 | 0.47 | 0.72 | 26.64 | 159.83 |
| 1,189. Paint the walls - two coats | 281.86 SF | | 0.00 | 0.77 | 2.87 | 43.98 | 263.88 |
| Flooring | | | | | | | |
| 1,190. Vinyl floor covering (sheet goods) | 160.67 SF | | 0.00 | 3.30 | 16.14 | 109.26 | 655.61 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,191. Baseboard - 2 1/4" stain grade | 38.90 LF | | 0.00 | 2.68 | 2.26 | 21.32 | 127.83 |
| 1,192. Stain & finish baseboard | 38.90 LF | | 0.00 | 1.24 | 0.34 | 9.70 | 58.28 |
| Electrical | | | | | | | |
| 1,193. Rewire - average residence - copper wiring | 139.71 SF | | 0.00 | 2.98 | 2.28 | 83.72 | 502.34 |
| 1,194. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 1,195. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| 1,196. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| 1,197. Thermostat - electric heat | 1.00 EA | | 0.00 | 61.81 | 0.96 | 12.56 | 75.33 |
| Miscellaneous | | | | | | | |
| 1,198. Final cleaning - construction - Residential | 139.71 SF | | 0.00 | 0.22 | 1.88 | 6.14 | 38.76 |
| 1,199. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| 1,200. Mask and prep for paint - plastic, paper, tape (per LF) | 38.90 LF | | 0.00 | 1.10 | 0.46 | 8.66 | 51.91 |
| Totals: Unit 3 Dining | | | | | 57.52 | 659.16 | 3,956.79 |




**Unit 3 Coat Cl** **Height: 8'**

| | |
|---|---|
| 65.33 SF Walls | 6.67 SF Ceiling |
| 72.00 SF Walls & Ceiling | 6.67 SF Floor |
| 0.74 SY Flooring | 7.67 LF Floor Perimeter |
| 10.67 LF Ceil. Perimeter | |

**Door** **3' X 6' 8"** **Opens into UNIT_3_DININ**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |

**CONTINUED - Unit 3 Coat Cl**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,201. Hat channel, 16" OC | 6.67 SF | | 0.00 | 1.16 | 0.16 | 1.58 | 9.48 |
| 1,202. 5/8" drywall - hung, taped, heavy texture, ready for paint | 6.67 SF | | 0.00 | 2.22 | 0.24 | 3.00 | 18.05 |
| 1,203. Seal the ceiling w/PVA primer - one coat | 6.67 SF | | 0.00 | 0.47 | 0.02 | 0.62 | 3.77 |
| 1,204. Paint the ceiling - two coats | 6.67 SF | | 0.00 | 0.77 | 0.07 | 1.04 | 6.25 |
| Walls | | | | | | | |
| 1,205. Batt insulation - 6" - R19 - unfaced batt | 16.00 SF | | 0.00 | 0.87 | 0.41 | 2.86 | 17.19 |
| 1,206. 5/8" drywall - hung, taped, heavy texture, ready for paint | 65.33 SF | | 0.00 | 2.22 | 2.40 | 29.48 | 176.91 |
| 1,207. Seal the walls w/PVA primer - one coat | 65.33 SF | | 0.00 | 0.47 | 0.17 | 6.18 | 37.06 |
| 1,208. Paint the walls - two coats | 65.33 SF | | 0.00 | 0.77 | 0.67 | 10.20 | 61.17 |
| Flooring | | | | | | | |
| 1,209. Vinyl floor covering (sheet goods) | 7.67 SF | | 0.00 | 3.30 | 0.77 | 5.22 | 31.30 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,210. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,211. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,212. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,213. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,214. Baseboard - 2 1/4" stain grade | 7.67 LF | | 0.00 | 2.68 | 0.45 | 4.22 | 25.23 |
| 1,215. Stain & finish baseboard | 7.67 LF | | 0.00 | 1.24 | 0.07 | 1.92 | 11.50 |
| 1,216. Closet shelf and rod package | 3.50 LF | | 0.00 | 16.78 | 0.71 | 11.88 | 71.32 |
| 1,217. Stain & finish wood shelving, 12"- 24" width | 3.50 LF | | 0.00 | 4.56 | 0.14 | 3.22 | 19.32 |
| Miscellaneous | | | | | | | |
| 1,218. Final cleaning - construction - Residential | 6.67 SF | | 0.00 | 0.22 | 0.08 | 0.30 | 1.85 |
| 1,219. Mask and prep for paint - plastic, paper, tape (per LF) | 7.67 LF | | 0.00 | 1.10 | 0.09 | 1.70 | 10.23 |
| Totals: Unit 3 Coat Cl | | | | | 14.14 | 154.12 | 924.95 |

JS|HELD




**Unit 3 Powder** **Height: 8'**

| | | | |
|---|---|---|---|
| 168.00 | SF Walls | 34.50 | SF Ceiling |
| 202.50 | SF Walls & Ceiling | 34.50 | SF Floor |
| 3.83 | SY Flooring | 20.50 | LF Floor Perimeter |
| 23.50 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into UNIT_3_KITCH**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,220. Vapor barrier - visqueen - 6mil | 34.50 SF | | 0.00 | 0.30 | 0.11 | 2.10 | 12.56 |
| 1,221. Hat channel, 16" OC | 34.50 SF | | 0.00 | 1.16 | 0.84 | 8.16 | 49.02 |
| 1,222. 5/8" drywall - hung, taped, heavy texture, ready for paint | 34.50 SF | | 0.00 | 2.22 | 1.27 | 15.58 | 93.44 |
| 1,223. Seal the ceiling w/PVA primer - one coat | 34.50 SF | | 0.00 | 0.47 | 0.09 | 3.26 | 19.57 |
| 1,224. Paint the ceiling - two coats | 34.50 SF | | 0.00 | 0.77 | 0.35 | 5.40 | 32.32 |
| Walls | | | | | | | |
| 1,225. Batt insulation - 6" - R19 - unfaced batt | 48.00 SF | | 0.00 | 0.87 | 1.22 | 8.60 | 51.58 |
| 1,226. Vapor barrier - visqueen - 6mil | 48.00 SF | | 0.00 | 0.30 | 0.15 | 2.92 | 17.47 |
| 1,227. 5/8" drywall - hung, taped, heavy texture, ready for paint | 168.00 SF | | 0.00 | 2.22 | 6.17 | 75.84 | 454.97 |
| 1,228. Seal the walls w/PVA primer - one coat | 168.00 SF | | 0.00 | 0.47 | 0.43 | 15.88 | 95.27 |
| 1,229. Paint the walls - two coats | 168.00 SF | | 0.00 | 0.77 | 1.71 | 26.22 | 157.29 |
| Flooring | | | | | | | |
| 1,230. Vinyl floor covering (sheet goods) | 39.67 SF | | 0.00 | 3.30 | 3.99 | 26.98 | 161.88 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,231. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,232. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,233. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,234. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,235. Baseboard - 2 1/4" stain grade | 20.50 LF | | 0.00 | 2.68 | 1.19 | 11.22 | 67.35 |
| 1,236. Stain & finish baseboard | 20.50 LF | | 0.00 | 1.24 | 0.18 | 5.12 | 30.72 |
| 1,237. Toilet paper holder | 1.00 EA | | 0.00 | 24.53 | 0.63 | 5.02 | 30.18 |

**CONTINUED - Unit 3 Powder**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,238. Towel ring | 1.00 EA | | 0.00 | 27.30 | 0.77 | 5.62 | 33.69 |
| Electrical | | | | | | | |
| 1,239. Rewire - average residence - copper wiring | 34.50 SF | | 0.00 | 2.98 | 0.56 | 20.68 | 124.05 |
| 1,240. Light bar - 2 lights | 1.00 EA | | 0.00 | 66.80 | 1.22 | 13.60 | 81.62 |
| 1,241. Bathroom ventilation fan | 1.00 EA | | 0.00 | 81.78 | 2.28 | 16.82 | 100.88 |
| Plumbing | | | | | | | |
| 1,242. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 529.79 | 8.27 | 213.58 | 1,281.43 |
| 1,243. Detach & Reset Toilet | 1.00 EA | 209.63 | 0.00 | 0.00 | 0.27 | 41.98 | 251.88 |
| 1,244. Detach & Reset Toilet seat | 1.00 EA | 33.61 | 0.00 | 0.00 | 0.00 | 6.72 | 40.33 |
| 1,245. Angle stop valve | 3.00 EA | | 0.00 | 30.52 | 1.10 | 18.54 | 111.20 |
| 1,246. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 1,247. Detach & Reset Sink faucet - Bathroom | 1.00 EA | 103.38 | 0.00 | 0.00 | 0.00 | 20.68 | 124.06 |
| 1,248. Detach & Reset Pedestal sink | 1.00 EA | 243.49 | 0.00 | 0.00 | 0.00 | 48.70 | 292.19 |
| Miscellaneous | | | | | | | |
| 1,249. Final cleaning - construction - Residential | 34.50 SF | | 0.00 | 0.22 | 0.47 | 1.52 | 9.58 |
| 1,250. Mask and prep for paint - plastic, paper, tape (per LF) | 20.50 LF | | 0.00 | 1.10 | 0.24 | 4.56 | 27.35 |
| Totals: Unit 3 Powder | | | | | 41.51 | 706.60 | 4,239.82 |




**Unit 3 Stair to 2nd** **Height: 17'**

| | |
|---|---|
| 300.49 SF Walls | 43.69 SF Ceiling |
| 344.18 SF Walls & Ceiling | 79.90 SF Floor |
| 8.88 SY Flooring | 28.85 LF Floor Perimeter |
| 23.83 LF Ceil. Perimeter | |

**Missing Wall** **3' 10" X 17'** **Opens into UNIT_3_LIVIN**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,251. Hat channel, 16" OC | 43.69 SF | | 0.00 | 1.16 | 1.07 | 10.36 | 62.11 |
| 1,252. 5/8" drywall - hung, taped, heavy texture, ready for paint | 43.69 SF | | 0.00 | 2.22 | 1.60 | 19.72 | 118.31 |

**CONTINUED - Unit 3 Stair to 2nd**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,253. Seal the ceiling w/PVA primer - one coat | 43.69 SF | | 0.00 | 0.47 | 0.11 | 4.12 | 24.76 |
| 1,254. Paint the ceiling - two coats | 43.69 SF | | 0.00 | 0.77 | 0.45 | 6.82 | 40.91 |
| Walls | | | | | | | |
| 1,255. Batt insulation - 6" - R19 - unfaced batt | 300.49 SF | | 0.00 | 0.87 | 7.66 | 53.82 | 322.91 |
| 1,256. 5/8" drywall - hung, taped, heavy texture, ready for paint | 300.49 SF | | 0.00 | 2.22 | 11.03 | 135.62 | 813.74 |
| 1,257. Seal the walls w/PVA primer - one coat | 300.49 SF | | 0.00 | 0.47 | 0.77 | 28.40 | 170.40 |
| 1,258. Paint the walls - two coats | 300.49 SF | | 0.00 | 0.77 | 3.07 | 46.90 | 281.35 |
| Flooring | | | | | | | |
| 1,259. Carpet pad | 79.90 SF | | 0.00 | 0.57 | 1.83 | 9.46 | 56.83 |
| 1,260. Carpet | 98.75 SF | | 0.00 | 3.31 | 12.54 | 67.88 | 407.28 |
| Windows, Doors and Millwork | | | | | | | |
| 1,261. Handrail - round / oval - softwood - wall mounted | 14.00 LF | | 0.00 | 9.03 | 2.34 | 25.74 | 154.50 |
| 1,262. Stain & finish handrail - wall mounted | 14.00 LF | | 0.00 | 1.69 | 0.24 | 4.78 | 28.68 |
| 1,263. Stair Skirt/Apron - wall side - hardwood | 28.00 LF | | 0.00 | 18.25 | 11.07 | 104.42 | 626.49 |
| 1,264. Stain & finish stair skirt/apron | 28.00 LF | | 0.00 | 6.29 | 0.46 | 35.32 | 211.90 |
| 1,265. Baseboard - 2 1/4" stain grade | 14.50 LF | | 0.00 | 2.68 | 0.84 | 7.94 | 47.64 |
| 1,266. Stain & finish baseboard | 14.50 LF | | 0.00 | 1.24 | 0.13 | 3.62 | 21.73 |
| 1,267. Balustrade | 5.00 LF | | 0.00 | 101.55 | 14.61 | 104.48 | 626.84 |
| 1,268. Stain & finish balustrade | 5.00 LF | | 0.00 | 23.15 | 0.89 | 23.34 | 139.98 |
| Miscellaneous | | | | | | | |
| 1,269. Final cleaning - construction - Residential | 79.90 SF | | 0.00 | 0.22 | 1.08 | 3.52 | 22.18 |
| 1,270. Mask and prep for paint - plastic, paper, tape (per LF) | 28.85 LF | | 0.00 | 1.10 | 0.34 | 6.40 | 38.48 |
| Totals: Unit 3 Stair to 2nd | | | | | 72.13 | 702.66 | 4,217.02 |
| Total: Unit 3 1st FL | | | | | **758.75** | **6,175.54** | **37,067.42** |

**Unit 3 2nd FL**




**Unit 3 Linen** **Height: 8'**

| | |
|---|---|
| 65.36 SF Walls | 5.82 SF Ceiling |
| 71.18 SF Walls & Ceiling | 5.82 SF Floor |
| 0.65 SY Flooring | 7.85 LF Floor Perimeter |
| 9.77 LF Ceil. Perimeter | |

**Door** **1' 11" X 6' 8"** **Opens into UNIT_3_BED_B**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,271. Hat channel, 16" OC | 5.82 SF | | 0.00 | 1.16 | 0.14 | 1.38 | 8.27 |
| 1,272. 5/8" drywall - hung, taped, heavy texture, ready for paint | 5.82 SF | | 0.00 | 2.22 | 0.21 | 2.62 | 15.75 |
| 1,273. Seal the ceiling w/PVA primer - one coat | 5.82 SF | | 0.00 | 0.47 | 0.01 | 0.54 | 3.29 |
| 1,274. Paint the ceiling - two coats | 5.82 SF | | 0.00 | 0.77 | 0.06 | 0.92 | 5.46 |
| Walls | | | | | | | |
| 1,275. Batt insulation - 6" - R19 - unfaced batt | 24.00 SF | | 0.00 | 0.87 | 0.61 | 4.30 | 25.79 |
| 1,276. Vapor barrier - visqueen - 6mil | 24.00 SF | | 0.00 | 0.30 | 0.07 | 1.46 | 8.73 |
| 1,277. 5/8" drywall - hung, taped, heavy texture, ready for paint | 65.36 SF | | 0.00 | 2.22 | 2.40 | 29.50 | 177.00 |
| 1,278. Seal the walls w/PVA primer - one coat | 65.36 SF | | 0.00 | 0.47 | 0.17 | 6.18 | 37.07 |
| 1,279. Paint the walls - two coats | 65.36 SF | | 0.00 | 0.77 | 0.67 | 10.20 | 61.20 |
| 1,280. Mask and prep for paint - plastic, paper, tape (per LF) | 7.85 LF | | 0.00 | 1.10 | 0.09 | 1.74 | 10.47 |
| Flooring | | | | | | | |
| 1,281. Carpet pad | 5.82 SF | | 0.00 | 0.57 | 0.13 | 0.68 | 4.13 |
| 1,282. Carpet | 19.17 SF | | 0.00 | 3.31 | 2.43 | 13.18 | 79.06 |
| Windows, Doors and Millwork | | | | | | | |
| 1,283. Baseboard - 2 1/4" stain grade | 7.85 LF | | 0.00 | 2.68 | 0.46 | 4.30 | 25.80 |
| 1,284. Stain & finish baseboard | 7.85 LF | | 0.00 | 1.24 | 0.07 | 1.96 | 11.76 |
| 1,285. Closet package - hall/linen (4 shelves 3' wide) | 1.00 EA | | 0.00 | 118.18 | 2.87 | 24.22 | 145.27 |
| Miscellaneous | | | | | | | |
| 1,286. Final cleaning - construction - Residential | 5.82 SF | | 0.00 | 0.22 | 0.08 | 0.26 | 1.62 |
| Totals: Unit 3 Linen | | | | | 10.47 | 103.44 | 620.67 |

JS|HELD




**Unit 3 Laundry** **Height: 8'**

| | |
|---|---|
| 88.55 SF Walls | 10.72 SF Ceiling |
| 99.27 SF Walls & Ceiling | 10.72 SF Floor |
| 1.19 SY Flooring | 10.65 LF Floor Perimeter |
| 13.15 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into UNIT_3_HALLW**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,287. Hat channel, 16" OC | 10.72 SF | | 0.00 | 1.16 | 0.26 | 2.54 | 15.24 |
| 1,288. 5/8" drywall - hung, taped, heavy texture, ready for paint | 10.72 SF | | 0.00 | 2.22 | 0.39 | 4.84 | 29.03 |
| 1,289. Seal the ceiling w/PVA primer - one coat | 10.72 SF | | 0.00 | 0.47 | 0.03 | 1.00 | 6.07 |
| 1,290. Paint the ceiling - two coats | 10.72 SF | | 0.00 | 0.77 | 0.11 | 1.68 | 10.04 |
| Walls | | | | | | | |
| 1,291. Vapor barrier - visqueen - 6mil | 24.00 SF | | 0.00 | 0.30 | 0.07 | 1.46 | 8.73 |
| 1,292. Batt insulation - 6" - R19 - unfaced batt | 24.00 SF | | 0.00 | 0.87 | 0.61 | 4.30 | 25.79 |
| 1,293. 5/8" drywall - hung, taped, heavy texture, ready for paint | 88.55 SF | | 0.00 | 2.22 | 3.25 | 39.98 | 239.81 |
| 1,294. Seal the walls w/PVA primer - one coat | 88.55 SF | | 0.00 | 0.47 | 0.23 | 8.36 | 50.21 |
| 1,295. Paint the walls - two coats | 88.55 SF | | 0.00 | 0.77 | 0.90 | 13.82 | 82.90 |
| Flooring | | | | | | | |
| 1,296. Vinyl floor covering (sheet goods) | 12.33 SF | | 0.00 | 3.30 | 1.24 | 8.38 | 50.31 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,297. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,298. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,299. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,300. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,301. Baseboard - 2 1/4" stain grade | 10.65 LF | | 0.00 | 2.68 | 0.62 | 5.82 | 34.98 |
| 1,302. Stain & finish baseboard | 10.65 LF | | 0.00 | 1.24 | 0.09 | 2.66 | 15.96 |
| Electrical | | | | | | | |
| 1,303. Rewire - average residence - copper wiring | 10.72 SF | | 0.00 | 2.98 | 0.17 | 6.44 | 38.56 |

JS|HELD

**CONTINUED - Unit 3 Laundry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,304. 220 volt copper wiring run, box and receptacle | 1.00 EA | | 0.00 | 118.37 | 2.67 | 24.22 | 145.26 |
| Plumbing | | | | | | | |
| 1,305. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 529.79 | 12.40 | 320.36 | 1,922.13 |
| 1,306. Washing machine outlet box with valves | 1.00 EA | | 0.00 | 207.00 | 1.63 | 41.72 | 250.35 |
| Miscellaneous | | | | | | | |
| 1,307. Final cleaning - construction - Residential | 10.72 SF | | 0.00 | 0.22 | 0.14 | 0.48 | 2.98 |
| 1,308. Clothes dryer vent - installed | 1.00 EA | | 0.00 | 60.65 | 1.44 | 12.42 | 74.51 |
| 1,309. Mask and prep for paint - plastic, paper, tape (per LF) | 10.65 LF | | 0.00 | 1.10 | 0.12 | 2.36 | 14.20 |
| Totals: Unit 3 Laundry | | | | | 34.06 | 573.54 | 3,441.38 |




**Unit 3 Stair 2nd FL** — **Height: 12' 6"**

| | | | |
|---|---|---|---|
| 183.33 | SF Walls | 26.88 | SF Ceiling |
| 210.21 | SF Walls & Ceiling | 26.88 | SF Floor |
| 2.99 | SY Flooring | 14.67 | LF Floor Perimeter |
| 14.67 | LF Ceil. Perimeter | | |




**Subroom: Stairs4 (2)** — **Height: 17'**

| | | | |
|---|---|---|---|
| 142.58 | SF Walls | 17.13 | SF Ceiling |
| 159.71 | SF Walls & Ceiling | 33.96 | SF Floor |
| 3.77 | SY Flooring | 12.37 | LF Floor Perimeter |
| 9.67 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 6 1/2" X 17'** | **Opens into Exterior** |
| **Missing Wall** | **3' 6 1/2" X 17'** | **Opens into UNIT_3_STAI2** |

**CONTINUED - Unit 3 Stair 2nd FL**




**Subroom: Unit 3 Stair 2nd (1)** **Height: 17'**

| | |
|---|---|
| 152.42 SF Walls | 18.72 SF Ceiling |
| 171.14 SF Walls & Ceiling | 35.93 SF Floor |
| 3.99 SY Flooring | 12.90 LF Floor Perimeter |
| 10.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 7 1/2" X 17'** | **Opens into UNIT_3_HALLW** |
| **Missing Wall** | **3' 7 1/2" X 17'** | **Opens into UNIT_3_STAI2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,310. Hat channel, 16" OC | 62.72 SF | | 0.00 | 1.16 | 1.54 | 14.86 | 89.16 |
| 1,311. 5/8" drywall - hung, taped, heavy texture, ready for paint | 62.72 SF | | 0.00 | 2.22 | 2.30 | 28.30 | 169.84 |
| 1,312. Seal the ceiling w/PVA primer - one coat | 62.72 SF | | 0.00 | 0.47 | 0.16 | 5.94 | 35.58 |
| 1,313. Paint the ceiling - two coats | 62.72 SF | | 0.00 | 0.77 | 0.64 | 9.78 | 58.71 |
| Walls | | | | | | | |
| 1,314. Batt insulation - 6" - R19 - unfaced batt | 478.33 SF | | 0.00 | 0.87 | 12.20 | 85.68 | 514.03 |
| 1,315. Vapor barrier - visqueen - 6mil | 478.33 SF | | 0.00 | 0.30 | 1.46 | 29.00 | 173.96 |
| 1,316. 5/8" drywall - hung, taped, heavy texture, ready for paint | 478.33 SF | | 0.00 | 2.22 | 17.56 | 215.90 | 1,295.35 |
| 1,317. Seal the walls w/PVA primer - one coat | 478.33 SF | | 0.00 | 0.47 | 1.22 | 45.20 | 271.24 |
| 1,318. Paint the walls - two coats | 478.33 SF | | 0.00 | 0.77 | 4.88 | 74.64 | 447.83 |
| Flooring | | | | | | | |
| 1,319. Carpet pad | 96.76 SF | | 0.00 | 0.57 | 2.22 | 11.48 | 68.85 |
| 1,320. Carpet | 140.17 SF | | 0.00 | 3.31 | 17.80 | 96.36 | 578.12 |
| Windows, Doors and Millwork | | | | | | | |
| 1,321. Handrail - round / oval - softwood - wall mounted | 14.00 LF | | 0.00 | 9.03 | 2.34 | 25.74 | 154.50 |
| 1,322. Stain & finish handrail - wall mounted | 14.00 LF | | 0.00 | 1.69 | 0.24 | 4.78 | 28.68 |
| 1,323. Stair Skirt/Apron - wall side - hardwood | 28.00 LF | | 0.00 | 18.25 | 11.07 | 104.42 | 626.49 |
| 1,324. Stain & finish stair skirt/apron | 28.00 LF | | 0.00 | 6.29 | 0.46 | 35.32 | 211.90 |
| 1,325. Baseboard - 2 1/4" stain grade | 14.50 LF | | 0.00 | 2.68 | 0.84 | 7.94 | 47.64 |
| 1,326. Stain & finish baseboard | 14.50 LF | | 0.00 | 1.24 | 0.13 | 3.62 | 21.73 |

**CONTINUED - Unit 3 Stair 2nd FL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Miscellaneous | | | | | | | |
| 1,327. Final cleaning - construction - Residential | 96.76 SF | | 0.00 | 0.22 | 1.31 | 4.26 | 26.86 |
| 1,328. Mask and prep for paint - plastic, paper, tape (per LF) | 39.93 LF | | 0.00 | 1.10 | 0.47 | 8.88 | 53.27 |
| Totals: Unit 3 Stair 2nd FL | | | | | 78.84 | 812.10 | 4,873.74 |



**Unit 3 Bed Bath** **Height: 8'**

| | | | |
|---|---|---|---|
| 216.89 | SF Walls | 56.50 | SF Ceiling |
| 273.38 | SF Walls & Ceiling | 56.50 | SF Floor |
| 6.28 | SY Flooring | 25.47 | LF Floor Perimeter |
| 35.31 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 7" X 6' 8"** | **Opens into UNIT_3_MASTE** |
| **Door** | **1' 11" X 6' 8"** | **Opens into UNIT_3_LINEN** |
| **Door** | **2' 7" X 6' 8"** | **Opens into UNIT_3_HALLW** |




**Subroom: Unit 3 Bed Bath (1)** **Height: 8'**

| | | | |
|---|---|---|---|
| 170.88 | SF Walls | 34.96 | SF Ceiling |
| 205.84 | SF Walls & Ceiling | 34.96 | SF Floor |
| 3.88 | SY Flooring | 20.90 | LF Floor Perimeter |
| 23.65 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 9" X 6' 8"** | **Opens into UNIT_3_BED_B** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,329. Hat channel, 16" OC | 91.45 SF | | 0.00 | 1.16 | 2.24 | 21.66 | 129.98 |
| 1,330. 5/8" drywall - hung, taped, heavy texture, ready for paint | 91.45 SF | | 0.00 | 2.22 | 3.36 | 41.28 | 247.66 |
| 1,331. Seal the ceiling w/PVA primer - one coat | 91.45 SF | | 0.00 | 0.47 | 0.23 | 8.64 | 51.85 |
| 1,332. Paint the ceiling - two coats | 91.45 SF | | 0.00 | 0.77 | 0.93 | 14.26 | 85.61 |
| Walls | | | | | | | |
| 1,333. Batt insulation - 6" - R19 - unfaced batt | 64.00 SF | | 0.00 | 0.87 | 1.63 | 11.46 | 68.77 |

**CONTINUED - Unit 3 Bed Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,334. Vapor barrier - visqueen - 6mil | 64.00 SF | | 0.00 | 0.30 | 0.20 | 3.88 | 23.28 |
| 1,335. 5/8" drywall - hung, taped, heavy texture, ready for paint | 387.77 SF | | 0.00 | 2.22 | 14.24 | 175.02 | 1,050.11 |
| 1,336. Seal the walls w/PVA primer - one coat | 387.77 SF | | 0.00 | 0.47 | 0.99 | 36.66 | 219.90 |
| 1,337. Paint the walls - two coats | 387.77 SF | | 0.00 | 0.77 | 3.96 | 60.52 | 363.06 |
| Flooring | | | | | | | |
| 1,338. Vinyl floor covering (sheet goods) | 105.17 SF | | 0.00 | 3.30 | 10.57 | 71.54 | 429.17 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,339. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,340. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,341. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,342. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,343. Vanity | 6.00 LF | | 0.00 | 132.90 | 31.21 | 165.72 | 994.33 |
| 1,344. Cabinetry - full height unit | 2.00 LF | | 0.00 | 262.47 | 22.78 | 109.54 | 657.26 |
| 1,345. Baseboard - 2 1/4" stain grade | 46.37 LF | | 0.00 | 2.68 | 2.70 | 25.40 | 152.37 |
| 1,346. Stain & finish baseboard | 46.37 LF | | 0.00 | 1.24 | 0.40 | 11.58 | 69.48 |
| 1,347. Toilet paper holder | 1.00 EA | | 0.00 | 24.53 | 0.63 | 5.02 | 30.18 |
| 1,348. Towel bar | 2.00 EA | | 0.00 | 27.26 | 1.54 | 11.20 | 67.26 |
| 1,349. Towel ring | 1.00 EA | | 0.00 | 27.30 | 0.77 | 5.62 | 33.69 |
| 1,350. Mirror - 1/4" plate glass | 16.00 SF | | 0.00 | 12.42 | 6.41 | 41.02 | 246.15 |
| Electrical | | | | | | | |
| 1,351. Rewire - average residence - copper wiring | 91.45 SF | | 0.00 | 2.98 | 1.49 | 54.80 | 328.81 |
| 1,352. Light bar - 5 lights | 1.00 EA | | 0.00 | 93.79 | 2.28 | 19.22 | 115.29 |
| 1,353. Bathroom ventilation fan | 1.00 EA | | 0.00 | 81.78 | 2.28 | 16.82 | 100.88 |
| Plumbing | | | | | | | |
| 1,354. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 529.79 | 12.40 | 320.36 | 1,922.13 |
| 1,355. Toilet | 1.00 EA | | 0.00 | 408.70 | 11.70 | 84.08 | 504.48 |
| 1,356. Toilet seat | 1.00 EA | | 0.00 | 52.77 | 1.64 | 10.88 | 65.29 |
| 1,357. Angle stop valve | 3.00 EA | | 0.00 | 30.52 | 1.10 | 18.54 | 111.20 |
| 1,358. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 1,359. Fiberglass shower unit | 1.00 EA | | 0.00 | 749.18 | 22.69 | 154.38 | 926.25 |

JS|HELD

**CONTINUED - Unit 3 Bed Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,360. Shower door | 1.00 EA | | 0.00 | 324.69 | 12.45 | 67.44 | 404.58 |
| 1,361. Shower faucet | 1.00 EA | | 0.00 | 219.60 | 6.63 | 45.24 | 271.47 |
| 1,362. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 185.45 | 6.03 | 38.30 | 229.78 |
| 1,363. Sink - single | 1.00 EA | | 0.00 | 235.37 | 7.24 | 48.52 | 291.13 |
| Miscellaneous | | | | | | | |
| 1,364. Final cleaning - construction - Residential | 91.45 SF | | 0.00 | 0.22 | 1.24 | 4.02 | 25.38 |
| 1,365. Cold air return cover | 1.00 EA | | 0.00 | 25.77 | 0.52 | 5.26 | 31.55 |
| 1,366. Mask and prep for paint - plastic, paper, tape (per LF) | 46.37 LF | | 0.00 | 1.10 | 0.54 | 10.30 | 61.85 |
| Totals: Unit 3 Bed Bath | | | | | 203.02 | 1,799.48 | 10,798.12 |




**Unit 3 Bedroom** **Height: 8'**

| | | | |
|---|---|---|---|
| 329.56 | SF Walls | 144.26 | SF Ceiling |
| 473.82 | SF Walls & Ceiling | 144.26 | SF Floor |
| 16.03 | SY Flooring | 42.65 | LF Floor Perimeter |
| 50.15 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 5" X 6' 8"** | **Opens into UNIT_3_HALLW** |
| **Door** | **5' 1" X 6' 8"** | **Opens into ROOM20** |
| **Window** | **4' 4" X 5'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,367. Hat channel, 16" OC | 144.26 SF | | 0.00 | 1.16 | 3.53 | 34.16 | 205.03 |
| 1,368. 5/8" drywall - hung, taped, heavy texture, ready for paint | 144.26 SF | | 0.00 | 2.22 | 5.30 | 65.12 | 390.68 |
| 1,369. Seal the ceiling w/PVA primer - one coat | 144.26 SF | | 0.00 | 0.47 | 0.37 | 13.64 | 81.81 |
| 1,370. Paint the ceiling - two coats | 144.26 SF | | 0.00 | 0.77 | 1.47 | 22.52 | 135.07 |
| Walls | | | | | | | |
| 1,371. Batt insulation - 6" - R19 - unfaced batt | 96.00 SF | | 0.00 | 0.87 | 2.45 | 17.20 | 103.17 |
| 1,372. Vapor barrier - visqueen - 6mil | 96.00 SF | | 0.00 | 0.30 | 0.29 | 5.82 | 34.91 |
| 1,373. 5/8" drywall - hung, taped, heavy texture, ready for paint | 329.56 SF | | 0.00 | 2.22 | 12.10 | 148.74 | 892.46 |

**CONTINUED - Unit 3 Bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,374. Seal the walls w/PVA primer - one coat | 329.56 SF | | 0.00 | 0.47 | 0.84 | 31.14 | 186.87 |
| 1,375. Paint the walls - two coats | 329.56 SF | | 0.00 | 0.77 | 3.36 | 51.44 | 308.56 |
| Flooring | | | | | | | |
| 1,376. Carpet pad | 144.26 SF | | 0.00 | 0.57 | 3.31 | 17.10 | 102.64 |
| 1,377. Carpet | 170.42 SF | | 0.00 | 3.31 | 21.64 | 117.14 | 702.87 |
| Windows, Doors and Millwork | | | | | | | |
| 1,378. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,379. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,380. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,381. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,382. Vinyl window - double hung, 9-12 sf | 2.00 EA | | 0.00 | 242.75 | 18.82 | 100.86 | 605.18 |
| 1,383. Add on for "Low E" glass | 36.00 SF | | 0.00 | 1.71 | 3.14 | 12.94 | 77.64 |
| 1,384. Additional charge for aluminum window mullion - per LF | 6.00 LF | | 0.00 | 8.28 | 1.53 | 10.24 | 61.45 |
| 1,385. Window trim set (casing & stop) - stain grade | 24.00 LF | | 0.00 | 4.04 | 2.19 | 19.84 | 118.99 |
| 1,386. Stain & finish door/window trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 37.65 | 0.30 | 7.60 | 45.55 |
| 1,387. Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | | 0.00 | 139.78 | 4.48 | 28.86 | 173.12 |
| 1,388. Baseboard - 2 1/4" stain grade | 42.65 LF | | 0.00 | 2.68 | 2.48 | 23.36 | 140.14 |
| 1,389. Stain & finish baseboard | 42.65 LF | | 0.00 | 1.24 | 0.37 | 10.66 | 63.92 |
| Electrical | | | | | | | |
| 1,390. Rewire - average residence - copper wiring | 144.26 SF | | 0.00 | 2.98 | 2.35 | 86.46 | 518.70 |
| 1,391. Ceiling fan & light | 1.00 EA | | 0.00 | 298.92 | 6.50 | 61.08 | 366.50 |
| 1,392. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| 1,393. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| Miscellaneous | | | | | | | |
| 1,394. Final cleaning - construction - Residential | 144.26 SF | | 0.00 | 0.22 | 1.94 | 6.34 | 40.02 |
| 1,395. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| 1,396. Mask and prep for paint - plastic, paper, tape (per LF) | 42.65 LF | | 0.00 | 1.10 | 0.50 | 9.48 | 56.90 |
| Totals: Unit 3 Bedroom | | | | | 109.29 | 996.30 | 5,979.76 |

JS|HELD




**Unit 3 Bed CL** **Height: 8'**

| | |
|---|---|
| 138.23 SF Walls | 18.61 SF Ceiling |
| 156.84 SF Walls & Ceiling | 18.61 SF Floor |
| 2.07 SY Flooring | 16.43 LF Floor Perimeter |
| 21.51 LF Ceil. Perimeter | |

**Door** **5' 1" X 6' 8"** **Opens into UNIT_3_BEDRO**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,397. Hat channel, 16" OC | 18.61 SF | | 0.00 | 1.16 | 0.46 | 4.42 | 26.47 |
| 1,398. 5/8" drywall - hung, taped, heavy texture, ready for paint | 18.61 SF | | 0.00 | 2.22 | 0.68 | 8.40 | 50.39 |
| 1,399. Seal the ceiling w/PVA primer - one coat | 18.61 SF | | 0.00 | 0.47 | 0.05 | 1.78 | 10.58 |
| 1,400. Paint the ceiling - two coats | 18.61 SF | | 0.00 | 0.77 | 0.19 | 2.90 | 17.42 |
| Walls | | | | | | | |
| 1,401. Batt insulation - 6" - R19 - unfaced batt | 24.00 SF | | 0.00 | 0.87 | 0.61 | 4.30 | 25.79 |
| 1,402. Vapor barrier - visqueen - 6mil | 24.00 SF | | 0.00 | 0.30 | 0.07 | 1.46 | 8.73 |
| 1,403. 5/8" drywall - hung, taped, heavy texture, ready for paint | 138.23 SF | | 0.00 | 2.22 | 5.08 | 62.40 | 374.35 |
| 1,404. Seal the walls w/PVA primer - one coat | 138.23 SF | | 0.00 | 0.47 | 0.35 | 13.08 | 78.40 |
| 1,405. Paint the walls - two coats | 138.23 SF | | 0.00 | 0.77 | 1.41 | 21.56 | 129.41 |
| Flooring | | | | | | | |
| 1,406. Carpet pad | 18.61 SF | | 0.00 | 0.57 | 0.43 | 2.20 | 13.24 |
| 1,407. Carpet | 34.92 SF | | 0.00 | 3.31 | 4.43 | 24.00 | 144.02 |
| Windows, Doors and Millwork | | | | | | | |
| 1,408. Bifold door set - lauan/mahogany - Double | 1.00 EA | | 0.00 | 181.91 | 4.93 | 37.36 | 224.20 |
| 1,409. Cabinet knob or pull | 2.00 EA | | 0.00 | 7.29 | 0.34 | 2.98 | 17.90 |
| 1,410. Stain & finish bifold door set - slab only - (per side) | 2.00 EA | | 0.00 | 63.93 | 1.51 | 25.88 | 155.25 |
| 1,411. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,412. Baseboard - 2 1/4" stain grade | 16.43 LF | | 0.00 | 2.68 | 0.96 | 9.00 | 53.99 |
| 1,413. Stain & finish baseboard | 16.43 LF | | 0.00 | 1.24 | 0.14 | 4.10 | 24.61 |
| 1,414. Closet shelf and rod package | 7.50 LF | | 0.00 | 16.78 | 1.53 | 25.48 | 152.86 |
| 1,415. Stain & finish wood shelving, 12"- 24" width | 7.50 LF | | 0.00 | 4.56 | 0.30 | 6.90 | 41.40 |

**CONTINUED - Unit 3 Bed CL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Miscellaneous | | | | | | | |
| 1,416. Final cleaning - construction - Residential | 18.61 SF | | 0.00 | 0.22 | 0.25 | 0.82 | 5.16 |
| 1,417. Mask and prep for paint - plastic, paper, tape (per LF) | 16.43 LF | | 0.00 | 1.10 | 0.19 | 3.66 | 21.92 |
| Totals: Unit 3 Bed CL | | | | | 24.44 | 275.68 | 1,654.16 |



**Unit 3 Hallway 2nd** **Height: 8'**

| | | | |
|---|---|---|---|
| 113.33 | SF Walls | 41.86 | SF Ceiling |
| 155.19 | SF Walls & Ceiling | 41.86 | SF Floor |
| 4.65 | SY Flooring | 12.50 | LF Floor Perimeter |
| 22.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 7" X 6' 8"** | **Opens into UNIT_3_BED_B** |
| **Door** | **2' 6" X 6' 8"** | **Opens into UNIT_3_MASTE** |
| **Missing Wall** | **3' 8 1/2" X 8'** | **Opens into Exterior** |
| **Missing Wall** | **3' 7 1/2" X 8'** | **Opens into UNIT_3_STAIR** |
| **Door** | **2' 6" X 6' 8"** | **Opens into UNIT_3_LAUND** |
| **Door** | **2' 5" X 6' 8"** | **Opens into UNIT_3_BEDRO** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,418. Hat channel, 16" OC | 41.86 SF | | 0.00 | 1.16 | 1.02 | 9.92 | 59.50 |
| 1,419. 5/8" drywall - hung, taped, heavy texture, ready for paint | 41.86 SF | | 0.00 | 2.22 | 1.54 | 18.88 | 113.35 |
| 1,420. Seal the ceiling w/PVA primer - one coat | 41.86 SF | | 0.00 | 0.47 | 0.11 | 3.96 | 23.74 |
| 1,421. Paint the ceiling - two coats | 41.86 SF | | 0.00 | 0.77 | 0.43 | 6.52 | 39.18 |
| Walls | | | | | | | |
| 1,422. Batt insulation - 6" - R19 - unfaced batt | 113.33 SF | | 0.00 | 0.87 | 2.89 | 20.30 | 121.79 |
| 1,423. 5/8" drywall - hung, taped, heavy texture, ready for paint | 113.33 SF | | 0.00 | 2.22 | 4.16 | 51.16 | 306.91 |
| 1,424. Seal the walls w/PVA primer - one coat | 113.33 SF | | 0.00 | 0.47 | 0.29 | 10.72 | 64.28 |
| 1,425. Paint the walls - two coats | 113.33 SF | | 0.00 | 0.77 | 1.16 | 17.70 | 106.12 |
| Flooring | | | | | | | |

JS|HELD

**CONTINUED - Unit 3 Hallway 2nd**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,426. Carpet pad | 41.86 SF | | 0.00 | 0.57 | 0.96 | 4.98 | 29.80 |
| 1,427. Carpet | 48.14 SF | | 0.00 | 3.31 | 6.11 | 33.08 | 198.53 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,428. Baseboard - 2 1/4" stain grade | 12.50 LF | | 0.00 | 2.68 | 0.73 | 6.84 | 41.07 |
| 1,429. Stain & finish baseboard | 12.50 LF | | 0.00 | 1.24 | 0.11 | 3.12 | 18.73 |
| Electrical | | | | | | | |
| 1,430. Rewire - average residence - copper wiring | 41.86 SF | | 0.00 | 2.98 | 0.68 | 25.08 | 150.50 |
| 1,431. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 1,432. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| Miscellaneous | | | | | | | |
| 1,433. Final cleaning - construction - Residential | 41.86 SF | | 0.00 | 0.22 | 0.56 | 1.84 | 11.61 |
| 1,434. Mask and prep for paint - plastic, paper, tape (per LF) | 12.50 LF | | 0.00 | 1.10 | 0.15 | 2.80 | 16.70 |
| Totals: Unit 3 Hallway 2nd | | | | | 23.50 | 239.62 | 1,438.12 |




**Unit 3 Master** **Height: 8'**

| | |
|---|---|
| 385.69 SF Walls | 189.96 SF Ceiling |
| 575.66 SF Walls & Ceiling | 189.96 SF Floor |
| 21.11 SY Flooring | 50.72 LF Floor Perimeter |
| 58.47 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **6' 1" X 5'** | **Opens into Exterior** |
| **Door** | **2' 7" X 6' 8"** | **Opens into UNIT_3_BED_B** |
| **Door** | **2' 6" X 6' 8"** | **Opens into UNIT_3_HALLW** |
| **Door** | **2' 8" X 6' 8"** | **Opens into UNTI_3_M_CL** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,435. Hat channel, 16" OC | 189.96 SF | | 0.00 | 1.16 | 4.65 | 45.02 | 270.02 |
| 1,436. 5/8" drywall - hung, taped, heavy texture, ready for paint | 189.96 SF | | 0.00 | 2.22 | 6.98 | 85.74 | 514.43 |
| 1,437. Seal the ceiling w/PVA primer - one coat | 189.96 SF | | 0.00 | 0.47 | 0.48 | 17.96 | 107.72 |

**CONTINUED - Unit 3 Master**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,438. Paint the ceiling - two coats | 189.96 SF | | 0.00 | 0.77 | 1.94 | 29.64 | 177.85 |
| Walls | | | | | | | |
| 1,439. Batt insulation - 6" - R19 - unfaced batt | 120.00 SF | | 0.00 | 0.87 | 3.06 | 21.50 | 128.96 |
| 1,440. Vapor barrier - visqueen - 6mil | 120.00 SF | | 0.00 | 0.30 | 0.37 | 7.28 | 43.65 |
| 1,441. 5/8" drywall - hung, taped, heavy texture, ready for paint | 385.69 SF | | 0.00 | 2.22 | 14.16 | 174.08 | 1,044.47 |
| 1,442. Seal the walls w/PVA primer - one coat | 385.69 SF | | 0.00 | 0.47 | 0.98 | 36.46 | 218.71 |
| 1,443. Paint the walls - two coats | 385.69 SF | | 0.00 | 0.77 | 3.93 | 60.18 | 361.09 |
| Flooring | | | | | | | |
| 1,444. Carpet pad | 189.96 SF | | 0.00 | 0.57 | 4.36 | 22.54 | 135.18 |
| 1,445. Carpet | 212.83 SF | | 0.00 | 3.31 | 27.03 | 146.30 | 877.80 |
| Windows, Doors and Millwork | | | | | | | |
| 1,446. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,447. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,448. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,449. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,450. Vinyl window - double hung, 9-12 sf | 3.00 EA | | 0.00 | 242.75 | 28.23 | 151.30 | 907.78 |
| 1,451. Add on for "Low E" glass | 54.00 SF | | 0.00 | 1.71 | 4.71 | 19.40 | 116.45 |
| 1,452. Additional charge for aluminum window mullion - per LF | 6.00 LF | | 0.00 | 8.28 | 1.53 | 10.24 | 61.45 |
| 1,453. Window trim set (casing & stop) - stain grade | 42.00 LF | | 0.00 | 4.04 | 3.83 | 34.70 | 208.21 |
| 1,454. Stain & finish door/window trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 37.65 | 0.30 | 7.60 | 45.55 |
| 1,455. Stain & finish door/window trim & jamb (per side) | 1.00 EA | | 0.00 | 32.27 | 0.27 | 6.52 | 39.06 |
| 1,456. Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | | 0.00 | 82.42 | 2.25 | 16.94 | 101.61 |
| 1,457. Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | | 0.00 | 139.78 | 4.48 | 28.86 | 173.12 |
| 1,458. Baseboard - 2 1/4" stain grade | 50.72 LF | | 0.00 | 2.68 | 2.95 | 27.78 | 166.66 |
| 1,459. Stain & finish baseboard | 50.72 LF | | 0.00 | 1.24 | 0.44 | 12.66 | 75.99 |
| Electrical | | | | | | | |
| 1,460. Rewire - average residence - copper wiring | 189.96 SF | | 0.00 | 2.98 | 3.10 | 113.84 | 683.02 |
| 1,461. Ceiling fan & light | 1.00 EA | | 0.00 | 298.92 | 6.50 | 61.08 | 366.50 |

JS|HELD

**CONTINUED - Unit 3 Master**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,462. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| Miscellaneous | | | | | | | |
| 1,463. Final cleaning - construction - Residential | 189.96 SF | | 0.00 | 0.22 | 2.56 | 8.36 | 52.71 |
| 1,464. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| 1,465. Mask and prep for paint - plastic, paper, tape (per LF) | 50.72 LF | | 0.00 | 1.10 | 0.60 | 11.28 | 67.67 |
| Totals: Unit 3 Master | | | | | 138.68 | 1,241.84 | 7,453.29 |




**Unti 3 M CL** **Height: 8'**

| | | | |
|---|---|---|---|
| 192.97 | SF Walls | 49.38 | SF Ceiling |
| 242.35 | SF Walls & Ceiling | 49.38 | SF Floor |
| 5.49 | SY Flooring | 25.50 | LF Floor Perimeter |
| 28.17 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **2' 11" X 5'** | **Opens into Exterior** |
| **Door** | **2' 8" X 6' 8"** | **Opens into UNIT_3_MASTE** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,466. Hat channel, 16" OC | 49.38 SF | | 0.00 | 1.16 | 1.21 | 11.70 | 70.19 |
| 1,467. 5/8" drywall - hung, taped, heavy texture, ready for paint | 49.38 SF | | 0.00 | 2.22 | 1.81 | 22.28 | 133.71 |
| 1,468. Seal the ceiling w/PVA primer - one coat | 49.38 SF | | 0.00 | 0.47 | 0.13 | 4.66 | 28.00 |
| 1,469. Paint the ceiling - two coats | 49.38 SF | | 0.00 | 0.77 | 0.50 | 7.70 | 46.22 |
| Walls | | | | | | | |
| 1,470. Batt insulation - 6" - R19 - unfaced batt | 60.00 SF | | 0.00 | 0.87 | 1.53 | 10.74 | 64.47 |
| 1,471. Vapor barrier - visqueen - 6mil | 60.00 SF | | 0.00 | 0.30 | 0.18 | 3.64 | 21.82 |
| 1,472. 5/8" drywall - hung, taped, heavy texture, ready for paint | 192.97 SF | | 0.00 | 2.22 | 7.09 | 87.10 | 522.58 |
| 1,473. Seal the walls w/PVA primer - one coat | 192.97 SF | | 0.00 | 0.47 | 0.49 | 18.24 | 109.43 |
| 1,474. Paint the walls - two coats | 192.97 SF | | 0.00 | 0.77 | 1.97 | 30.12 | 180.68 |
| Flooring | | | | | | | |
| 1,475. Carpet pad | 49.38 SF | | 0.00 | 0.57 | 1.13 | 5.86 | 35.14 |

**CONTINUED - Unti 3 M CL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,476. Carpet | 65.42 SF | | 0.00 | 3.31 | 8.31 | 44.96 | 269.81 |
| Windows, Doors and Millwork | | | | | | | |
| 1,477. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,478. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,479. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,480. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,481. Vinyl window - double hung, 9-12 sf | 1.00 EA | | 0.00 | 242.75 | 9.41 | 50.44 | 302.60 |
| 1,482. Add on for "Low E" glass | 12.00 SF | | 0.00 | 1.71 | 1.05 | 4.32 | 25.89 |
| 1,483. Window trim set (casing & stop) - stain grade | 18.00 LF | | 0.00 | 4.04 | 1.64 | 14.86 | 89.22 |
| 1,484. Stain & finish door/window trim & jamb (per side) | 1.00 EA | | 0.00 | 32.27 | 0.27 | 6.52 | 39.06 |
| 1,485. Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | | 0.00 | 82.42 | 2.25 | 16.94 | 101.61 |
| 1,486. Baseboard - 2 1/4" stain grade | 25.50 LF | | 0.00 | 2.68 | 1.48 | 13.96 | 83.78 |
| 1,487. Stain & finish baseboard | 25.50 LF | | 0.00 | 1.24 | 0.22 | 6.36 | 38.20 |
| 1,488. Closet shelf and rod package | 15.00 LF | | 0.00 | 16.78 | 3.06 | 50.96 | 305.72 |
| 1,489. Stain & finish wood shelving, 12"- 24" width | 15.00 LF | | 0.00 | 4.56 | 0.60 | 13.80 | 82.80 |
| Electrical | | | | | | | |
| 1,490. Rewire - average residence - copper wiring | 49.38 SF | | 0.00 | 2.98 | 0.81 | 29.60 | 177.56 |
| 1,491. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| Miscellaneous | | | | | | | |
| 1,492. Final cleaning - construction - Residential | 49.38 SF | | 0.00 | 0.22 | 0.66 | 2.18 | 13.70 |
| 1,493. Mask and prep for paint - plastic, paper, tape (per LF) | 25.50 LF | | 0.00 | 1.10 | 0.30 | 5.68 | 34.03 |
| Totals: Unti 3 M CL | | | | | 55.35 | 546.06 | 3,276.90 |
| Total: Unit 3 2nd FL | | | | | **677.65** | **6,588.06** | **39,536.14** |

**Unit 3 Loftt**




**Unit 3 Loft Bath** **Height: 8'**

| | | | |
|---|---|---|---|
| 225.97 | SF Walls | 45.44 | SF Ceiling |
| 271.41 | SF Walls & Ceiling | 45.44 | SF Floor |
| 5.05 | SY Flooring | 27.84 | LF Floor Perimeter |
| 30.26 | LF Ceil. Perimeter | | |

**Door** **2' 5" X 6' 8"** **Opens into UNIT_3_LOFT**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,494. Vapor barrier - visqueen - 6mil | 45.44 SF | | 0.00 | 0.30 | 0.14 | 2.74 | 16.51 |
| 1,495. Hat channel, 16" OC | 45.44 SF | | 0.00 | 1.16 | 1.11 | 10.76 | 64.58 |
| 1,496. 5/8" drywall - hung, taped, heavy texture, ready for paint | 45.44 SF | | 0.00 | 2.22 | 1.67 | 20.52 | 123.07 |
| 1,497. Seal the ceiling w/PVA primer - one coat | 45.44 SF | | 0.00 | 0.47 | 0.12 | 4.30 | 25.78 |
| 1,498. Paint the ceiling - two coats | 45.44 SF | | 0.00 | 0.77 | 0.46 | 7.10 | 42.55 |
| Walls | | | | | | | |
| 1,499. Batt insulation - 6" - R19 - unfaced batt | 88.00 SF | | 0.00 | 0.87 | 2.24 | 15.76 | 94.56 |
| 1,500. Vapor barrier - visqueen - 6mil | 88.00 SF | | 0.00 | 0.30 | 0.27 | 5.34 | 32.01 |
| 1,501. 5/8" drywall - hung, taped, heavy texture, ready for paint | 225.97 SF | | 0.00 | 2.22 | 8.30 | 102.00 | 611.95 |
| 1,502. Seal the walls w/PVA primer - one coat | 225.97 SF | | 0.00 | 0.47 | 0.58 | 21.36 | 128.15 |
| 1,503. Paint the walls - two coats | 225.97 SF | | 0.00 | 0.77 | 2.30 | 35.26 | 211.56 |
| Flooring | | | | | | | |
| 1,504. Vinyl floor covering (sheet goods) | 52.26 SF | | 0.00 | 3.30 | 5.25 | 35.56 | 213.27 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,505. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,506. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,507. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,508. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,509. Vanity | 4.00 LF | | 0.00 | 132.90 | 20.81 | 110.48 | 662.89 |
| 1,510. Baseboard - 2 1/4" stain grade | 27.84 LF | | 0.00 | 2.68 | 1.62 | 15.24 | 91.47 |
| 1,511. Stain & finish baseboard | 27.84 LF | | 0.00 | 1.24 | 0.24 | 6.94 | 41.70 |

JS|HELD

**CONTINUED - Unit 3 Loft Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,512. Toilet paper holder | 1.00 EA | | 0.00 | 24.53 | 0.63 | 5.02 | 30.18 |
| 1,513. Towel bar | 2.00 EA | | 0.00 | 27.26 | 1.54 | 11.20 | 67.26 |
| 1,514. Towel ring | 1.00 EA | | 0.00 | 27.30 | 0.77 | 5.62 | 33.69 |
| 1,515. Mirror - 1/4" plate glass | 12.00 SF | | 0.00 | 12.42 | 4.81 | 30.76 | 184.61 |
| Electrical | | | | | | | |
| 1,516. Rewire - average residence - copper wiring | 45.44 SF | | 0.00 | 2.98 | 0.74 | 27.22 | 163.37 |
| 1,517. Light bar - 5 lights | 1.00 EA | | 0.00 | 93.79 | 2.28 | 19.22 | 115.29 |
| 1,518. Bathroom ventilation fan | 1.00 EA | | 0.00 | 81.78 | 2.28 | 16.82 | 100.88 |
| Plumbing | | | | | | | |
| 1,519. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 529.79 | 12.40 | 320.36 | 1,922.13 |
| 1,520. Toilet | 1.00 EA | | 0.00 | 408.70 | 11.70 | 84.08 | 504.48 |
| 1,521. Toilet seat | 1.00 EA | | 0.00 | 52.77 | 1.64 | 10.88 | 65.29 |
| 1,522. Angle stop valve | 3.00 EA | | 0.00 | 30.52 | 1.10 | 18.54 | 111.20 |
| 1,523. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 1,524. Fiberglass shower unit | 1.00 EA | | 0.00 | 749.18 | 22.69 | 154.38 | 926.25 |
| 1,525. Shower door | 1.00 EA | | 0.00 | 324.69 | 12.45 | 67.44 | 404.58 |
| 1,526. Shower faucet | 1.00 EA | | 0.00 | 219.60 | 6.63 | 45.24 | 271.47 |
| 1,527. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 185.45 | 6.03 | 38.30 | 229.78 |
| 1,528. Sink - single | 1.00 EA | | 0.00 | 235.37 | 7.24 | 48.52 | 291.13 |
| Miscellaneous | | | | | | | |
| 1,529. Final cleaning - construction - Residential | 45.44 SF | | 0.00 | 0.22 | 0.61 | 2.00 | 12.61 |
| 1,530. Mask and prep for paint - plastic, paper, tape (per LF) | 27.84 LF | | 0.00 | 1.10 | 0.33 | 6.18 | 37.13 |
| Totals: Unit 3 Loft Bath | | | | | 148.98 | 1,386.44 | 8,319.32 |




**Unit 3 Loft CL** **Height: 8'**

| | | | |
|---|---|---|---|
| 233.44 | SF Walls | 51.92 | SF Ceiling |
| 285.36 | SF Walls & Ceiling | 51.92 | SF Floor |
| 5.77 | SY Flooring | 28.75 | LF Floor Perimeter |
| 31.33 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 7" X 6' 8"** | **Opens into UNIT_3_LOFT** |

**CONTINUED - Unit 3 Loft CL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,531. Vapor barrier - visqueen - 6mil | 51.92 SF | | 0.00 | 0.30 | 0.16 | 3.16 | 18.90 |
| 1,532. Hat channel, 16" OC | 51.92 SF | | 0.00 | 1.16 | 1.27 | 12.30 | 73.80 |
| 1,533. 5/8" drywall - hung, taped, heavy texture, ready for paint | 51.92 SF | | 0.00 | 2.22 | 1.91 | 23.44 | 140.61 |
| 1,534. Seal the ceiling w/PVA primer - one coat | 51.92 SF | | 0.00 | 0.47 | 0.13 | 4.90 | 29.43 |
| 1,535. Paint the ceiling - two coats | 51.92 SF | | 0.00 | 0.77 | 0.53 | 8.10 | 48.61 |
| Walls | | | | | | | |
| 1,536. Batt insulation - 6" - R19 - unfaced batt | 104.00 SF | | 0.00 | 0.87 | 2.65 | 18.64 | 111.77 |
| 1,537. Vapor barrier - visqueen - 6mil | 104.00 SF | | 0.00 | 0.30 | 0.32 | 6.30 | 37.82 |
| 1,538. 5/8" drywall - hung, taped, heavy texture, ready for paint | 233.44 SF | | 0.00 | 2.22 | 8.57 | 105.36 | 632.17 |
| 1,539. Seal the walls w/PVA primer - one coat | 233.44 SF | | 0.00 | 0.47 | 0.60 | 22.06 | 132.38 |
| 1,540. Paint the walls - two coats | 233.44 SF | | 0.00 | 0.77 | 2.38 | 36.44 | 218.57 |
| Flooring | | | | | | | |
| 1,541. Carpet pad | 51.92 SF | | 0.00 | 0.57 | 1.19 | 6.16 | 36.94 |
| 1,542. Carpet | 69.42 SF | | 0.00 | 3.31 | 8.82 | 47.72 | 286.32 |
| Windows, Doors and Millwork | | | | | | | |
| 1,543. Baseboard - 2 1/4" stain grade | 28.75 LF | | 0.00 | 2.68 | 1.67 | 15.76 | 94.48 |
| 1,544. Stain & finish baseboard | 28.75 LF | | 0.00 | 1.24 | 0.25 | 7.20 | 43.10 |
| 1,545. Closet shelf and rod package | 12.00 LF | | 0.00 | 16.78 | 2.45 | 40.78 | 244.59 |
| 1,546. Stain & finish wood shelving, 12"- 24" width | 12.00 LF | | 0.00 | 4.56 | 0.48 | 11.04 | 66.24 |
| Electrical | | | | | | | |
| 1,547. Rewire - average residence - copper wiring | 51.92 SF | | 0.00 | 2.98 | 0.85 | 31.12 | 186.69 |
| 1,548. Fluorescent light fixture | 1.00 EA | | 0.00 | 95.16 | 2.66 | 19.58 | 117.40 |
| Miscellaneous | | | | | | | |
| 1,549. Final cleaning - construction - Residential | 51.92 SF | | 0.00 | 0.22 | 0.70 | 2.28 | 14.40 |
| 1,550. Mask and prep for paint - plastic, paper, tape (per LF) | 28.75 LF | | 0.00 | 1.10 | 0.34 | 6.38 | 38.35 |
| Totals: Unit 3 Loft CL | | | | | 37.93 | 428.72 | 2,572.57 |




**Unit 3 CL** **Height: 8'**

| | |
|---|---|
| 64.64 SF Walls | 5.00 SF Ceiling |
| 69.64 SF Walls & Ceiling | 5.00 SF Floor |
| 0.56 SY Flooring | 7.83 LF Floor Perimeter |
| 9.33 LF Ceil. Perimeter | |

**Door** **1' 6" X 6' 8"** **Opens into UNIT_3_LOFT**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,551. Vapor barrier - visqueen - 6mil | 5.00 SF | | 0.00 | 0.30 | 0.02 | 0.30 | 1.82 |
| 1,552. Hat channel, 16" OC | 5.00 SF | | 0.00 | 1.16 | 0.12 | 1.18 | 7.10 |
| 1,553. 5/8" drywall - hung, taped, heavy texture, ready for paint | 5.00 SF | | 0.00 | 2.22 | 0.18 | 2.26 | 13.54 |
| 1,554. Seal the ceiling w/PVA primer - one coat | 5.00 SF | | 0.00 | 0.47 | 0.01 | 0.48 | 2.84 |
| 1,555. Paint the ceiling - two coats | 5.00 SF | | 0.00 | 0.77 | 0.05 | 0.80 | 4.70 |
| Walls | | | | | | | |
| 1,556. 5/8" drywall - hung, taped, heavy texture, ready for paint | 64.64 SF | | 0.00 | 2.22 | 2.37 | 29.18 | 175.05 |
| 1,557. Seal the walls w/PVA primer - one coat | 64.64 SF | | 0.00 | 0.47 | 0.16 | 6.12 | 36.66 |
| 1,558. Paint the walls - two coats | 64.64 SF | | 0.00 | 0.77 | 0.66 | 10.10 | 60.53 |
| 1,559. Mask and prep for paint - plastic, paper, tape (per LF) | 7.83 LF | | 0.00 | 1.10 | 0.09 | 1.74 | 10.44 |
| Flooring | | | | | | | |
| 1,560. Carpet pad | 5.00 SF | | 0.00 | 0.57 | 0.11 | 0.60 | 3.56 |
| 1,561. Carpet | 18.25 SF | | 0.00 | 3.31 | 2.32 | 12.54 | 75.27 |
| Windows, Doors and Millwork | | | | | | | |
| 1,562. Baseboard - 2 1/4" stain grade | 7.83 LF | | 0.00 | 2.68 | 0.46 | 4.30 | 25.74 |
| 1,563. Stain & finish baseboard | 7.83 LF | | 0.00 | 1.24 | 0.07 | 1.96 | 11.74 |
| 1,564. Closet package - hall/linen (4 shelves 3' wide) | 1.00 EA | | 0.00 | 118.18 | 2.87 | 24.22 | 145.27 |
| Electrical | | | | | | | |
| 1,565. Rewire - average residence - copper wiring | 5.00 SF | | 0.00 | 2.98 | 0.08 | 3.00 | 17.98 |
| Miscellaneous | | | | | | | |
| 1,566. Final cleaning - construction - Residential | 5.00 SF | | 0.00 | 0.22 | 0.07 | 0.22 | 1.39 |
| Totals: Unit 3 CL | | | | | 9.64 | 99.00 | 593.63 |




**Unit 3 Loft** **Height: 8'**

| | | | |
|---|---|---|---|
| 502.05 | SF Walls | 188.28 | SF Ceiling |
| 690.33 | SF Walls & Ceiling | 188.28 | SF Floor |
| 20.92 | SY Flooring | 64.17 | LF Floor Perimeter |
| 74.42 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **5' X 5'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 9" X 6' 8"** | **Opens into Exterior** |
| **Door** | **2' 7" X 6' 8"** | **Opens into UNIT_3_LOFT_** |
| **Door** | **1' 6" X 6' 8"** | **Opens into UNIT_3_CL** |
| **Door** | **2' 5" X 6' 8"** | **Opens into UNIT_3_LOFT2** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,567. Vapor barrier - visqueen - 6mil | 188.28 SF | | 0.00 | 0.30 | 0.58 | 11.42 | 68.48 |
| 1,568. Hat channel, 16" OC | 188.28 SF | | 0.00 | 1.16 | 4.61 | 44.60 | 267.61 |
| 1,569. 5/8" drywall - hung, taped, heavy texture, ready for paint | 188.28 SF | | 0.00 | 2.22 | 6.91 | 84.98 | 509.87 |
| 1,570. Seal the ceiling w/PVA primer - one coat | 188.28 SF | | 0.00 | 0.47 | 0.48 | 17.80 | 106.77 |
| 1,571. Paint the ceiling - two coats | 188.28 SF | | 0.00 | 0.77 | 1.92 | 29.38 | 176.28 |
| 1,572. Attic entrance cover and trim | 1.00 EA | | 0.00 | 58.99 | 0.52 | 11.90 | 71.41 |
| 1,573. Stain & finish casing | 9.00 LF | | 0.00 | 1.24 | 0.08 | 2.26 | 13.50 |
| Walls | | | | | | | |
| 1,574. Batt insulation - 6" - R19 - unfaced batt | 502.05 SF | | 0.00 | 0.87 | 12.80 | 89.92 | 539.50 |
| 1,575. Vapor barrier - visqueen - 6mil | 502.05 SF | | 0.00 | 0.30 | 1.54 | 30.42 | 182.58 |
| 1,576. 5/8" drywall - hung, taped, heavy texture, ready for paint | 502.05 SF | | 0.00 | 2.22 | 18.44 | 226.60 | 1,359.59 |
| 1,577. Seal the walls w/PVA primer - one coat | 502.05 SF | | 0.00 | 0.47 | 1.28 | 47.46 | 284.70 |
| 1,578. Paint the walls - two coats | 502.05 SF | | 0.00 | 0.77 | 5.12 | 78.34 | 470.04 |
| Flooring | | | | | | | |
| 1,579. Carpet pad | 188.28 SF | | 0.00 | 0.57 | 4.32 | 22.32 | 133.96 |
| 1,580. Carpet | 219.08 SF | | 0.00 | 3.31 | 27.82 | 150.60 | 903.57 |
| Miscellaneous | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,581. Vinyl window - casement, 6-8 sf | 1.00 EA | | 0.00 | 265.11 | 10.61 | 55.14 | 330.86 |
| 1,582. Add on for "Low E" glass | 1.00 SF | | 0.00 | 1.71 | 0.09 | 0.36 | 2.16 |

JS|HELD

**CONTINUED - Unit 3 Loft**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,583. Window trim set (casing & stop) - stain grade | 12.00 LF | | 0.00 | 4.04 | 1.10 | 9.92 | 59.50 |
| 1,584. Stain & finish door/window trim & jamb (per side) | 1.00 EA | | 0.00 | 32.27 | 0.27 | 6.52 | 39.06 |
| 1,585. Window blind - PVC - 2" - 7.1 to 14 SF | 1.00 EA | | 0.00 | 82.42 | 2.25 | 16.94 | 101.61 |
| 1,586. Baseboard - 2 1/4" stain grade | 64.17 LF | | 0.00 | 2.68 | 3.73 | 35.14 | 210.85 |
| 1,587. Stain & finish baseboard | 64.17 LF | | 0.00 | 1.24 | 0.56 | 16.04 | 96.17 |
| 1,588. Trim board - 1" x 6" - installed (hardwood - oak or =) | 6.50 LF | | 0.00 | 5.38 | 1.25 | 7.26 | 43.48 |
| 1,589. Stain & finish trim | 6.50 LF | | 0.00 | 1.25 | 0.06 | 1.64 | 9.83 |
| Electrical | | | | | | | |
| 1,590. Rewire - average residence - copper wiring | 188.28 SF | | 0.00 | 2.98 | 3.07 | 112.84 | 676.98 |
| 1,591. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 1,592. Ceiling fan & light | 1.00 EA | | 0.00 | 298.92 | 6.50 | 61.08 | 366.50 |
| 1,593. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| 1,594. Phone, TV, or speaker outlet | 3.00 EA | | 0.00 | 16.59 | 0.78 | 10.12 | 60.67 |
| 1,595. Final cleaning - construction - Residential | 188.28 SF | | 0.00 | 0.22 | 2.53 | 8.28 | 52.23 |
| 1,596. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| 1,597. Mask and prep for paint - plastic, paper, tape (per LF) | 64.17 LF | | 0.00 | 1.10 | 0.75 | 14.28 | 85.62 |
| Totals: Unit 3 Loft | | | | | 123.61 | 1,236.78 | 7,422.77 |
| Total: Unit 3 Loftt | | | | | **320.16** | **3,150.94** | **18,908.29** |
| Total: Unit 3 | | | | | **2,378.10** | **21,597.58** | **129,627.87** |

**Unit 4**

**Unit 4 LL**




**Unit 4 Lower Stairs** — **Height: 14' 10"**

| | | | |
|---|---|---|---|
| 223.82 | SF Walls | 35.27 | SF Ceiling |
| 259.09 | SF Walls & Ceiling | 65.16 | SF Floor |
| 7.24 | SY Flooring | 18.14 | LF Floor Perimeter |
| 20.16 | LF Ceil. Perimeter | | |

**CONTINUED - Unit 4 Lower Stairs**




**Subroom: Landing1 (1)** **Height: 8'**

| | |
|---|---|
| 63.24 SF Walls | 14.38 SF Ceiling |
| 77.62 SF Walls & Ceiling | 14.38 SF Floor |
| 1.60 SY Flooring | 7.59 LF Floor Perimeter |
| 11.09 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 6" X 8'** | **Opens into MAIN** |
| **Missing Wall** | **3' 11 1/16" X 8'** | **Opens into UNIT_4_LOWER** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,598. Hat channel, 16" OC | 49.65 SF | | 0.00 | 1.16 | 1.22 | 11.76 | 70.57 |
| 1,599. 5/8" drywall - hung, taped, heavy texture, ready for paint | 49.65 SF | | 0.00 | 2.22 | 1.82 | 22.40 | 134.44 |
| 1,600. Seal the ceiling w/PVA primer - one coat | 49.65 SF | | 0.00 | 0.47 | 0.13 | 4.68 | 28.15 |
| 1,601. Paint the ceiling - two coats | 49.65 SF | | 0.00 | 0.77 | 0.51 | 7.74 | 46.48 |
| Walls | | | | | | | |
| 1,602. Batt insulation - 6" - R19 - unfaced batt | 88.00 SF | | 0.00 | 0.87 | 2.24 | 15.76 | 94.56 |
| 1,603. 5/8" drywall - hung, taped, heavy texture, ready for paint | 287.06 SF | | 0.00 | 2.22 | 10.54 | 129.56 | 777.37 |
| 1,604. Seal the walls w/PVA primer - one coat | 287.06 SF | | 0.00 | 0.47 | 0.73 | 27.12 | 162.77 |
| 1,605. Paint the walls - two coats | 287.06 SF | | 0.00 | 0.77 | 2.93 | 44.78 | 268.75 |
| Flooring | | | | | | | |
| 1,606. Carpet pad | 1.00 SF | | 0.00 | 0.57 | 0.02 | 0.12 | 0.71 |
| 1,607. Carpet | 110.25 SF | | 0.00 | 3.31 | 14.00 | 75.78 | 454.71 |
| Windows, Doors and Millwork | | | | | | | |
| 1,608. Handrail - round / oval - softwood - wall mounted | 18.00 LF | | 0.00 | 9.03 | 3.01 | 33.10 | 198.65 |
| 1,609. Stain & finish handrail - wall mounted | 18.00 LF | | 0.00 | 1.69 | 0.31 | 6.14 | 36.87 |
| 1,610. Stair Skirt/Apron - wall side - hardwood | 25.73 LF | | 0.00 | 18.25 | 10.17 | 95.96 | 575.70 |
| 1,611. Stain & finish stair skirt/apron | 25.73 LF | | 0.00 | 6.29 | 0.42 | 32.44 | 194.70 |
| Electrical | | | | | | | |
| 1,612. Rewire - average residence - copper wiring | 79.54 SF | | 0.00 | 2.98 | 1.30 | 47.66 | 285.99 |
| Miscellaneous | | | | | | | |

JS|HELD

**CONTINUED - Unit 4 Lower Stairs**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,613. Final cleaning - construction - Residential | 79.54 SF | | 0.00 | 0.22 | 1.07 | 3.50 | 22.07 |
| 1,614. Mask and prep for paint - plastic, paper, tape (per LF) | 25.73 LF | | 0.00 | 1.10 | 0.30 | 5.72 | 34.32 |
| Totals: Unit 4 Lower Stairs | | | | | 50.72 | 564.22 | 3,386.81 |




**Unit 4 Utility** **Height: 8'**

| | |
|---|---|
| 324.00 SF Walls | 87.47 SF Ceiling |
| 411.47 SF Walls & Ceiling | 87.47 SF Floor |
| 9.72 SY Flooring | 40.50 LF Floor Perimeter |
| 40.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,615. Hat channel, 16" OC | 87.47 SF | | 0.00 | 1.16 | 2.14 | 20.72 | 124.33 |
| 1,616. 5/8" drywall - hung, taped, heavy texture, ready for paint | 87.47 SF | | 0.00 | 2.22 | 3.21 | 39.48 | 236.87 |
| Walls | | | | | | | |
| 1,617. Batt insulation - 6" - R19 - unfaced batt | 324.00 SF | | 0.00 | 0.87 | 8.26 | 58.04 | 348.18 |
| 1,618. 5/8" drywall - hung, taped, heavy texture, ready for paint | 324.00 SF | | 0.00 | 2.22 | 11.90 | 146.24 | 877.42 |
| Flooring | | | | | | | |
| 1,619. Clean floor | 87.47 SF | | 0.00 | 0.31 | 1.66 | 5.42 | 34.20 |
| Windows, Doors and Millwork | | | | | | | |
| 1,620. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,621. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,622. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,623. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| Electrical | | | | | | | |
| 1,624. Breaker panel - 100 amp w/arc fault breakers | 1.00 EA | | 0.00 | 1,103.29 | 31.79 | 227.02 | 1,362.10 |
| 1,625. Rewire - average residence - copper wiring | 87.47 SF | | 0.00 | 2.98 | 1.43 | 52.42 | 314.51 |
| 1,626. Porcelain light fixture | 1.00 EA | | 0.00 | 26.19 | 0.28 | 5.30 | 31.77 |

**CONTINUED - Unit 4 Utility**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Plumbing | | | | | | | |
| 1,627. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 529.79 | 8.27 | 213.58 | 1,281.43 |
| 1,628. Angle stop valve | 4.00 EA | | 0.00 | 30.52 | 1.47 | 24.72 | 148.27 |
| 1,629. Water heater - 50 gallon - Gas - Power vent | 1.00 EA | | 0.00 | 1,679.81 | 68.08 | 349.58 | 2,097.47 |
| 1,630. Laundry tub | 1.00 EA | | 0.00 | 286.20 | 4.75 | 58.20 | 349.15 |
| 1,631. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 185.45 | 6.03 | 38.30 | 229.78 |
| 1,632. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 1,633. Plumbing fixture supply line | 2.00 EA | | 0.00 | 16.80 | 0.52 | 6.82 | 40.94 |
| 1,634. Water softener - electronically metered | 1.00 EA | | 0.00 | 1,034.24 | 31.11 | 213.06 | 1,278.41 |
| 1,635. Manifold for flexible gas tubing - CSST | 1.00 EA | | 0.00 | 119.87 | 2.15 | 24.42 | 146.44 |
| 1,636. Black pipe with fitting and hanger, 1" | 40.00 LF | | 0.00 | 12.47 | 5.47 | 100.86 | 605.13 |
| HVAC | | | | | | | |
| 1,637. Furnace - forced air - 100,000 BTU | 1.00 EA | | 0.00 | 2,121.90 | 68.33 | 438.04 | 2,628.27 |
| 1,638. Furnace vent - PVC (90% efficient furnaces) | 30.00 LF | | 0.00 | 7.92 | 3.98 | 48.32 | 289.90 |
| 1,639. Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | | 0.00 | 5,206.02 | 95.51 | 1,060.30 | 6,361.83 |
| 1,640. Refrigerant lineset - 3/8" x 1" tubing - 31' to 50' | 1.00 EA | | 0.00 | 546.75 | 17.16 | 112.80 | 676.71 |
| 1,641. Central air cond. system - recharge - 5lb refrigerant | 1.00 EA | | 0.00 | 158.21 | 4.21 | 32.48 | 194.90 |
| 1,642. Clothes dryer vent - installed | 1.00 EA | | 0.00 | 60.65 | 1.44 | 12.42 | 74.51 |
| Miscellaneous | | | | | | | |
| 1,643. Final cleaning - construction - Residential | 87.47 SF | | 0.00 | 0.22 | 1.18 | 3.84 | 24.26 |
| 1,644. Mask and prep for paint - plastic, paper, tape (per LF) | 40.50 LF | | 0.00 | 1.10 | 0.48 | 9.02 | 54.05 |
| Totals: Unit 4 Utility | | | | | 388.81 | 3,382.70 | 20,298.77 |

JS|HELD




**Unit 4 LL CL** **Height: 8'**

| | | | |
|---|---|---|---|
| 92.04 | SF Walls | 10.48 | SF Ceiling |
| 102.51 | SF Walls & Ceiling | 10.48 | SF Floor |
| 1.16 | SY Flooring | 11.00 | LF Floor Perimeter |
| 14.00 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into UNIT_4_LOWER**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,645. Hat channel, 16" OC | 10.48 SF | | 0.00 | 1.16 | 0.26 | 2.50 | 14.92 |
| 1,646. 5/8" drywall - hung, taped, heavy texture, ready for paint | 10.48 SF | | 0.00 | 2.22 | 0.39 | 4.74 | 28.40 |
| 1,647. Seal/prime then paint the ceiling twice (3 coats) | 10.48 SF | | 0.00 | 1.03 | 0.13 | 2.18 | 13.10 |
| Walls | | | | | | | |
| 1,648. Batt insulation - 6" - R19 - unfaced batt | 92.04 SF | | 0.00 | 0.87 | 2.35 | 16.50 | 98.92 |
| 1,649. 5/8" drywall - hung, taped, heavy texture, ready for paint | 92.04 SF | | 0.00 | 2.22 | 3.38 | 41.54 | 249.25 |
| 1,650. Seal/prime then paint the walls twice (3 coats) | 92.04 SF | | 0.00 | 1.03 | 1.13 | 19.18 | 115.11 |
| Flooring | | | | | | | |
| 1,651. Vinyl floor covering (sheet goods) | 45.17 SF | | 0.00 | 3.30 | 4.54 | 30.72 | 184.32 |
| Windows, Doors and Millwork | | | | | | | |
| 1,652. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,653. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,654. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,655. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,656. Baseboard - 2 1/4" stain grade | 11.00 LF | | 0.00 | 2.68 | 0.64 | 6.02 | 36.14 |
| 1,657. Stain & finish baseboard | 11.00 LF | | 0.00 | 1.24 | 0.10 | 2.74 | 16.48 |
| 1,658. Mask and prep for paint - plastic, paper, tape (per LF) | 11.00 LF | | 0.00 | 1.10 | 0.13 | 2.44 | 14.67 |
| Electrical | | | | | | | |
| 1,659. Rewire - average residence - copper wiring | 10.48 SF | | 0.00 | 2.98 | 0.17 | 6.28 | 37.68 |
| 1,660. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| Miscellaneous | | | | | | | |

JS | HELD

**CONTINUED - Unit 4 LL CL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,661. Final cleaning - construction - Residential | 10.48 SF | | 0.00 | 0.22 | 0.14 | 0.46 | 2.91 |
| Totals: Unit 4 LL CL | | | | | 22.61 | 218.74 | 1,312.58 |




**Unit 4 Lower Entry** **Height: 8'**

| | | | |
|---|---|---|---|
| 136.49 | SF Walls | 36.04 | SF Ceiling |
| 172.53 | SF Walls & Ceiling | 36.04 | SF Floor |
| 4.00 | SY Flooring | 15.74 | LF Floor Perimeter |
| 21.74 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 11 1/16" X 8'** | **Opens into LANDING2** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_4_GARAG** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_4_LL_CL** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,662. Hat channel, 16" OC | 36.04 SF | | 0.00 | 1.16 | 0.88 | 8.54 | 51.23 |
| 1,663. 5/8" drywall - hung, taped, heavy texture, ready for paint | 36.04 SF | | 0.00 | 2.22 | 1.32 | 16.26 | 97.59 |
| 1,664. Seal the ceiling w/PVA primer - one coat | 36.04 SF | | 0.00 | 0.47 | 0.09 | 3.40 | 20.43 |
| 1,665. Paint the ceiling - two coats | 36.04 SF | | 0.00 | 0.77 | 0.37 | 5.64 | 33.76 |
| Walls | | | | | | | |
| 1,666. Batt insulation - 6" - R19 - unfaced batt | 136.49 SF | | 0.00 | 0.87 | 3.48 | 24.46 | 146.69 |
| 1,667. 5/8" drywall - hung, taped, heavy texture, ready for paint | 136.49 SF | | 0.00 | 2.22 | 5.01 | 61.60 | 369.62 |
| 1,668. Seal the walls w/PVA primer - one coat | 136.49 SF | | 0.00 | 0.47 | 0.35 | 12.92 | 77.42 |
| 1,669. Paint the walls - two coats | 136.49 SF | | 0.00 | 0.77 | 1.39 | 21.30 | 127.79 |
| Flooring | | | | | | | |
| 1,670. Vinyl floor covering (sheet goods) | 80.42 SF | | 0.00 | 3.30 | 8.08 | 54.70 | 328.17 |
| Windows, Doors and Millwork | | | | | | | |
| 1,671. Baseboard - 2 1/4" stain grade | 15.74 LF | | 0.00 | 2.68 | 0.91 | 8.62 | 51.71 |
| 1,672. Stain & finish baseboard | 15.74 LF | | 0.00 | 1.24 | 0.14 | 3.92 | 23.58 |
| Electrical | | | | | | | |

JS|HELD

**CONTINUED - Unit 4 Lower Entry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,673. Rewire - average residence - copper wiring | 36.04 SF | | 0.00 | 2.98 | 0.59 | 21.60 | 129.59 |
| 1,674. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 1,675. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| Miscellaneous | | | | | | | |
| 1,676. Final cleaning - construction - Residential | 36.04 SF | | 0.00 | 0.22 | 0.48 | 1.58 | 9.99 |
| 1,677. Mask and prep for paint - plastic, paper, tape (per LF) | 15.74 LF | | 0.00 | 1.10 | 0.18 | 3.50 | 20.99 |
| Totals: Unit 4 Lower Entry | | | | | 25.87 | 270.76 | 1,624.87 |




**Unit 4 Garage** **Height: 8'**

| | | | |
|---|---|---|---|
| 529.51 | SF Walls | 404.32 | SF Ceiling |
| 933.83 | SF Walls & Ceiling | 404.32 | SF Floor |
| 44.92 | SY Flooring | 63.50 | LF Floor Perimeter |
| 82.50 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into UNIT_4_LOWER** |
| **Door** | **16' X 7'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Flooring | | | | | | | |
| 1,678. Clean floor | 404.32 SF | | 0.00 | 0.31 | 7.67 | 25.06 | 158.07 |
| Miscellaneous | | | | | | | |
| 1,679. Final cleaning - construction - Residential | 404.32 SF | | 0.00 | 0.22 | 5.45 | 17.80 | 112.20 |
| 1,680. Mask and prep for paint - plastic, paper, tape (per LF) | 63.50 LF | | 0.00 | 1.10 | 0.75 | 14.14 | 84.74 |
| Totals: Unit 4 Garage | | | | | 13.87 | 57.00 | 355.01 |
| Total: Unit 4 LL | | | | | **501.88** | **4,493.42** | **26,978.04** |

**Unit 4 1st FL**




**Unit 4 Living** **Height: 8'**

| | | | |
|---|---|---|---|
| 368.71 | SF Walls | 241.40 | SF Ceiling |
| 610.11 | SF Walls & Ceiling | 241.40 | SF Floor |
| 26.82 | SY Flooring | 51.16 | LF Floor Perimeter |
| 54.16 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Window** | **3' X 5'** | **Opens into UNIT_4_STAIR** |
| **Missing Wall** | **3' 8" X 8'** | **Opens into UNIT_4_STAIR** |
| **Window** | **5' 11" X 5'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall** | **10' 8" X 8'** | **Opens into UNIT_4_DININ** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,681. Hat channel, 16" OC | 241.40 SF | | 0.00 | 1.16 | 5.91 | 57.18 | 343.11 |
| 1,682. 5/8" drywall - hung, taped, heavy texture, ready for paint | 241.40 SF | | 0.00 | 2.22 | 8.86 | 108.96 | 653.73 |
| 1,683. Seal the ceiling w/PVA primer - one coat | 241.40 SF | | 0.00 | 0.47 | 0.62 | 22.82 | 136.90 |
| 1,684. Paint the ceiling - two coats | 241.40 SF | | 0.00 | 0.77 | 2.46 | 37.68 | 226.02 |
| Walls | | | | | | | |
| 1,685. Batt insulation - 6" - R19 - unfaced batt | 176.00 SF | | 0.00 | 0.87 | 4.49 | 31.52 | 189.13 |
| 1,686. Vapor barrier - visqueen - 6mil | 176.00 SF | | 0.00 | 0.30 | 0.54 | 10.66 | 64.00 |
| 1,687. 5/8" drywall - hung, taped, heavy texture, ready for paint | 368.71 SF | | 0.00 | 2.22 | 13.54 | 166.40 | 998.48 |
| 1,688. Seal the walls w/PVA primer - one coat | 368.71 SF | | 0.00 | 0.47 | 0.94 | 34.84 | 209.07 |
| 1,689. Paint the walls - two coats | 368.71 SF | | 0.00 | 0.77 | 3.76 | 57.54 | 345.21 |
| Flooring | | | | | | | |
| 1,690. Vinyl floor covering (sheet goods) | 277.61 SF | | 0.00 | 3.30 | 27.89 | 188.80 | 1,132.80 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,691. Screen door - metal - 30" - 36" - full screen (no glass) | 1.00 EA | | 0.00 | 131.52 | 4.84 | 27.26 | 163.62 |
| 1,692. Door sweep | 1.00 EA | | 0.00 | 24.04 | 0.55 | 4.92 | 29.51 |
| 1,693. Exterior door - metal - insulated - flush or panel style | 1.00 EA | | 0.00 | 274.97 | 10.55 | 57.12 | 342.64 |
| 1,694. Door lockset & deadbolt - exterior | 1.00 EA | | 0.00 | 81.86 | 2.94 | 16.96 | 101.76 |

**CONTINUED - Unit 4 Living**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,695. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,696. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 24.72 | 0.40 | 9.96 | 59.80 |
| 1,697. Vinyl window - double hung, 9-12 sf | 2.00 EA | | 0.00 | 242.75 | 18.82 | 100.86 | 605.18 |
| 1,698. Add on for "Low E" glass | 36.00 SF | | 0.00 | 1.71 | 3.14 | 12.94 | 77.64 |
| 1,699. Additional charge for aluminum window mullion - per LF | 6.00 LF | | 0.00 | 8.28 | 1.53 | 10.24 | 61.45 |
| 1,700. Window trim set (casing & stop) - stain grade | 24.00 LF | | 0.00 | 4.04 | 2.19 | 19.84 | 118.99 |
| 1,701. Stain & finish door/window trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 37.65 | 0.30 | 7.60 | 45.55 |
| 1,702. Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | | 0.00 | 139.78 | 4.48 | 28.86 | 173.12 |
| 1,703. Baseboard - 2 1/4" stain grade | 51.16 LF | | 0.00 | 2.68 | 2.97 | 28.02 | 168.10 |
| 1,704. Stain & finish baseboard | 51.16 LF | | 0.00 | 1.24 | 0.44 | 12.76 | 76.64 |
| Electrical | | | | | | | |
| 1,705. Rewire - average residence - copper wiring | 241.40 SF | | 0.00 | 2.98 | 3.94 | 144.66 | 867.97 |
| 1,706. Recessed light fixture | 2.00 EA | | 0.00 | 110.77 | 3.62 | 45.02 | 270.18 |
| 1,707. Hanging light fixture | 1.00 EA | | 0.00 | 75.41 | 1.66 | 15.42 | 92.49 |
| 1,708. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| 1,709. Door bell/chime | 1.00 EA | | 0.00 | 125.76 | 2.04 | 25.56 | 153.36 |
| Miscellaneous | | | | | | | |
| 1,710. Final cleaning - construction - Residential | 241.40 SF | | 0.00 | 0.22 | 3.25 | 10.62 | 66.98 |
| 1,711. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| 1,712. Mask and prep for paint - plastic, paper, tape (per LF) | 51.16 LF | | 0.00 | 1.10 | 0.60 | 11.38 | 68.26 |
| Totals: Unit 4 Living | | | | | 139.33 | 1,338.86 | 8,036.46 |




**Unit 4 Kitchen** **Height: 8'**

| | | | |
|---|---|---|---|
| 238.39 | SF Walls | 114.47 | SF Ceiling |
| 352.86 | SF Walls & Ceiling | 114.47 | SF Floor |
| 12.72 | SY Flooring | 33.05 | LF Floor Perimeter |
| 34.08 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Ceiling** | **2' 4 1/8" X 5'** | **Opens into UNIT_4_DININ** |
| **Missing Wall - Goes to Ceiling** | **3' 6 7/16" X 5'** | **Opens into UNIT_4_DININ** |
| **Missing Wall - Goes to Ceiling** | **1' 7" X 5'** | **Opens into UNIT_4_DININ** |
| **Missing Wall** | **3' 7 7/8" X 8'** | **Opens into UNIT_4_DININ** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_4_POWDE** |
| **Door** | **5' 6" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,713. Hat channel, 16" OC | 114.47 SF | | 0.00 | 1.16 | 2.80 | 27.12 | 162.71 |
| 1,714. 5/8" drywall - hung, taped, heavy texture, ready for paint | 114.47 SF | | 0.00 | 2.22 | 4.20 | 51.66 | 309.98 |
| 1,715. Seal the ceiling w/PVA primer - one coat | 114.47 SF | | 0.00 | 0.47 | 0.29 | 10.82 | 64.91 |
| 1,716. Paint the ceiling - two coats | 114.47 SF | | 0.00 | 0.77 | 1.17 | 17.86 | 107.17 |
| Walls | | | | | | | |
| 1,717. Batt insulation - 6" - R19 - unfaced batt | 112.00 SF | | 0.00 | 0.87 | 2.86 | 20.06 | 120.36 |
| 1,718. Vapor barrier - visqueen - 6mil | 112.00 SF | | 0.00 | 0.30 | 0.34 | 6.78 | 40.72 |
| 1,719. 5/8" drywall - hung, taped, heavy texture, ready for paint | 238.39 SF | | 0.00 | 2.22 | 8.75 | 107.60 | 645.58 |
| 1,720. Seal the walls w/PVA primer - one coat | 238.39 SF | | 0.00 | 0.47 | 0.61 | 22.52 | 135.17 |
| 1,721. Paint the walls - two coats | 238.39 SF | | 0.00 | 0.77 | 2.43 | 37.20 | 223.19 |
| Flooring | | | | | | | |
| 1,722. Vinyl floor covering (sheet goods) | 131.65 SF | | 0.00 | 3.30 | 13.23 | 89.54 | 537.22 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Cabinetry | | | | | | | |
| 1,723. Cabinetry - lower (base) units | 14.00 LF | | 0.00 | 157.90 | 90.68 | 460.26 | 2,761.54 |
| 1,724. Add for lazy susan | 2.00 EA | | 0.00 | 71.10 | 7.25 | 29.90 | 179.35 |
| 1,725. Cabinetry - upper (wall) units | 16.00 LF | | 0.00 | 122.73 | 74.93 | 407.72 | 2,446.33 |
| 1,726. Countertop - flat laid plastic laminate | 45.00 LF | | 0.00 | 39.63 | 66.49 | 369.98 | 2,219.82 |

**CONTINUED - Unit 4 Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,727. 6" backsplash for flat laid countertop | 20.00 LF | | 0.00 | 12.65 | 10.46 | 52.70 | 316.16 |
| 1,728. Add-on for mitered corner (Countertop) | 3.00 EA | | 0.00 | 71.25 | 0.00 | 42.76 | 256.51 |
| Windows, Doors and Millwork | | | | | | | |
| 1,729. Patio door screen, 36" wide | 1.00 EA | | 0.00 | 56.61 | 2.69 | 11.86 | 71.16 |
| 1,730. 6-0 6-8 vinyl sliding patio door | 1.00 EA | | 0.00 | 752.15 | 29.25 | 156.30 | 937.70 |
| 1,731. Baseboard - 2 1/4" stain grade | 33.05 LF | | 0.00 | 2.68 | 1.92 | 18.10 | 108.59 |
| 1,732. Stain & finish baseboard | 33.05 LF | | 0.00 | 1.24 | 0.29 | 8.26 | 49.53 |
| Electrical | | | | | | | |
| 1,733. Rewire - average residence - copper wiring | 114.47 SF | | 0.00 | 2.98 | 1.87 | 68.60 | 411.59 |
| 1,734. Light fixture | 2.00 EA | | 0.00 | 62.06 | 3.12 | 25.44 | 152.68 |
| 1,735. Hanging light fixture | 1.00 EA | | 0.00 | 75.41 | 1.66 | 15.42 | 92.49 |
| 1,736. 220 volt copper wiring run, box and receptacle | 1.00 EA | | 0.00 | 118.37 | 2.67 | 24.22 | 145.26 |
| Appliances | | | | | | | |
| 1,737. Refrigerator - top freezer - 22 to 24 cf | 1.00 EA | | 0.00 | 870.98 | 42.84 | 182.76 | 1,096.58 |
| 1,738. Range - freestanding - electric | 1.00 EA | | 0.00 | 626.29 | 28.58 | 130.98 | 785.85 |
| 1,739. Microwave oven - over range w/built-in hood | 1.00 EA | | 0.00 | 402.01 | 15.61 | 83.52 | 501.14 |
| 1,740. Dishwasher | 1.00 EA | | 0.00 | 586.00 | 24.17 | 122.04 | 732.21 |
| Plumbing | | | | | | | |
| 1,741. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 529.79 | 8.27 | 213.58 | 1,281.43 |
| 1,742. Garbage disposer | 1.00 EA | | 0.00 | 225.55 | 6.58 | 46.44 | 278.57 |
| 1,743. Sink - double | 1.00 EA | | 0.00 | 342.95 | 12.39 | 71.08 | 426.42 |
| 1,744. Sink faucet - Kitchen | 1.00 EA | | 0.00 | 204.50 | 7.00 | 42.30 | 253.80 |
| 1,745. Angle stop valve | 2.00 EA | | 0.00 | 30.52 | 0.73 | 12.34 | 74.11 |
| 1,746. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| Miscellaneous | | | | | | | |
| 1,747. Final cleaning - construction - Residential | 114.47 SF | | 0.00 | 0.22 | 1.54 | 5.04 | 31.76 |
| 1,748. Mask and prep for paint - plastic, paper, tape (per LF) | 33.05 LF | | 0.00 | 1.10 | 0.39 | 7.36 | 44.11 |
| Totals: Unit 4 Kitchen | | | | | 478.37 | 3,010.72 | 18,065.32 |

JS|HELD




**Unit 4 Fireplace** **Height: 8'**

| | | | |
|---|---|---|---|
| 128.88 | SF Walls | 14.45 | SF Ceiling |
| 143.32 | SF Walls & Ceiling | 14.45 | SF Floor |
| 1.61 | SY Flooring | 16.11 | LF Floor Perimeter |
| 16.11 | LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,749. Fireplace, zero clnce, gas burning, w/ venting | 1.00 EA | | 0.00 | 2,628.96 | 92.08 | 544.22 | 3,265.26 |
| 1,750. Seal grout on tile wall | 14.45 SF | | 0.00 | 1.14 | 0.12 | 3.32 | 19.91 |
| 1,751. Ceramic/porcelain tile | 30.00 SF | | 0.00 | 10.13 | 6.17 | 62.02 | 372.09 |
| 1,752. Mask and prep for paint - plastic, paper, tape (per LF) | 16.11 LF | | 0.00 | 1.10 | 0.19 | 3.58 | 21.49 |
| Totals: Unit 4 Fireplace | | | | | 98.56 | 613.14 | 3,678.75 |




**Unit 4 Dining** **Height: 8'**

| | | | |
|---|---|---|---|
| 279.19 | SF Walls | 136.43 | SF Ceiling |
| 415.63 | SF Walls & Ceiling | 136.43 | SF Floor |
| 15.16 | SY Flooring | 38.56 | LF Floor Perimeter |
| 34.10 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **10' 8" X 8'** | **Opens into UNIT_4_LIVIN** |
| **Missing Wall** | **3' 7 7/8" X 8'** | **Opens into UNIT_4_KITCH** |
| **Missing Wall - Goes to Ceiling** | **1' 7" X 5'** | **Opens into UNIT_4_KITCH** |
| **Missing Wall - Goes to Ceiling** | **3' 6 7/16" X 5'** | **Opens into UNIT_4_KITCH** |
| **Missing Wall - Goes to Ceiling** | **2' 4 1/8" X 5'** | **Opens into UNIT_4_KITCH** |
| **Door** | **3' X 6' 8"** | **Opens into UNIT_4_COAT_** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,753. Hat channel, 16" OC | 136.43 SF | | 0.00 | 1.16 | 3.34 | 32.32 | 193.92 |
| 1,754. 5/8" drywall - hung, taped, heavy texture, ready for paint | 136.43 SF | | 0.00 | 2.22 | 5.01 | 61.58 | 369.46 |
| 1,755. Seal the ceiling w/PVA primer - one coat | 136.43 SF | | 0.00 | 0.47 | 0.35 | 12.90 | 77.37 |
| 1,756. Paint the ceiling - two coats | 136.43 SF | | 0.00 | 0.77 | 1.39 | 21.30 | 127.74 |
| Walls | | | | | | | |

**CONTINUED - Unit 4 Dining**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,757. Batt insulation - 6" - R19 - unfaced batt | 176.00 SF | | 0.00 | 0.87 | 4.49 | 31.52 | 189.13 |
| 1,758. Vapor barrier - visqueen - 6mil | 176.00 SF | | 0.00 | 0.30 | 0.54 | 10.66 | 64.00 |
| 1,759. 5/8" drywall - hung, taped, heavy texture, ready for paint | 279.19 SF | | 0.00 | 2.22 | 10.25 | 126.02 | 756.07 |
| 1,760. Seal the walls w/PVA primer - one coat | 279.19 SF | | 0.00 | 0.47 | 0.71 | 26.38 | 158.31 |
| 1,761. Paint the walls - two coats | 279.19 SF | | 0.00 | 0.77 | 2.85 | 43.58 | 261.41 |
| Flooring | | | | | | | |
| 1,762. Vinyl floor covering (sheet goods) | 156.90 SF | | 0.00 | 3.30 | 15.76 | 106.72 | 640.25 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,763. Baseboard - 2 1/4" stain grade | 38.56 LF | | 0.00 | 2.68 | 2.24 | 21.10 | 126.68 |
| 1,764. Stain & finish baseboard | 38.56 LF | | 0.00 | 1.24 | 0.33 | 9.62 | 57.76 |
| Electrical | | | | | | | |
| 1,765. Rewire - average residence - copper wiring | 136.43 SF | | 0.00 | 2.98 | 2.23 | 81.76 | 490.55 |
| 1,766. Light fixture | 1.00 EA | | 0.00 | 62.06 | 1.56 | 12.74 | 76.36 |
| 1,767. Smoke detector | 1.00 EA | | 0.00 | 48.93 | 1.04 | 9.98 | 59.95 |
| 1,768. Phone, TV, or speaker outlet | 1.00 EA | | 0.00 | 16.59 | 0.26 | 3.38 | 20.23 |
| 1,769. Thermostat - electric heat | 1.00 EA | | 0.00 | 61.81 | 0.96 | 12.56 | 75.33 |
| Miscellaneous | | | | | | | |
| 1,770. Final cleaning - construction - Residential | 136.43 SF | | 0.00 | 0.22 | 1.84 | 6.00 | 37.85 |
| 1,771. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| 1,772. Mask and prep for paint - plastic, paper, tape (per LF) | 38.56 LF | | 0.00 | 1.10 | 0.45 | 8.58 | 51.45 |
| Totals: Unit 4 Dining | | | | | 56.64 | 649.20 | 3,896.90 |




**Unit 4 Coat Cl** **Height: 8'**

| | |
|---|---|
| 65.33 SF Walls | 6.67 SF Ceiling |
| 72.00 SF Walls & Ceiling | 6.67 SF Floor |
| 0.74 SY Flooring | 7.67 LF Floor Perimeter |
| 10.67 LF Ceil. Perimeter | |

**Door** **3' X 6' 8"** **Opens into UNIT_4_DININ**

JS|HELD

## CONTINUED - Unit 4 Coat Cl

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,773. Hat channel, 16" OC | 6.67 SF | | 0.00 | 1.16 | 0.16 | 1.58 | 9.48 |
| 1,774. 5/8" drywall - hung, taped, heavy texture, ready for paint | 6.67 SF | | 0.00 | 2.22 | 0.24 | 3.00 | 18.05 |
| 1,775. Seal the ceiling w/PVA primer - one coat | 6.67 SF | | 0.00 | 0.47 | 0.02 | 0.62 | 3.77 |
| 1,776. Paint the ceiling - two coats | 6.67 SF | | 0.00 | 0.77 | 0.07 | 1.04 | 6.25 |
| Walls | | | | | | | |
| 1,777. Batt insulation - 6" - R19 - unfaced batt | 16.00 SF | | 0.00 | 0.87 | 0.41 | 2.86 | 17.19 |
| 1,778. 5/8" drywall - hung, taped, heavy texture, ready for paint | 65.33 SF | | 0.00 | 2.22 | 2.40 | 29.48 | 176.91 |
| 1,779. Seal the walls w/PVA primer - one coat | 65.33 SF | | 0.00 | 0.47 | 0.17 | 6.18 | 37.06 |
| 1,780. Paint the walls - two coats | 65.33 SF | | 0.00 | 0.77 | 0.67 | 10.20 | 61.17 |
| Flooring | | | | | | | |
| 1,781. Vinyl floor covering (sheet goods) | 7.67 SF | | 0.00 | 3.30 | 0.77 | 5.22 | 31.30 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,782. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,783. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,784. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,785. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,786. Baseboard - 2 1/4" stain grade | 7.67 LF | | 0.00 | 2.68 | 0.45 | 4.22 | 25.23 |
| 1,787. Stain & finish baseboard | 7.67 LF | | 0.00 | 1.24 | 0.07 | 1.92 | 11.50 |
| 1,788. Closet shelf and rod package | 3.50 LF | | 0.00 | 16.78 | 0.71 | 11.88 | 71.32 |
| 1,789. Stain & finish wood shelving, 12"- 24" width | 3.50 LF | | 0.00 | 4.56 | 0.14 | 3.22 | 19.32 |
| Miscellaneous | | | | | | | |
| 1,790. Final cleaning - construction - Residential | 6.67 SF | | 0.00 | 0.22 | 0.08 | 0.30 | 1.85 |
| 1,791. Mask and prep for paint - plastic, paper, tape (per LF) | 7.67 LF | | 0.00 | 1.10 | 0.09 | 1.70 | 10.23 |
| Totals: Unit 4 Coat Cl | | | | | 14.14 | 154.12 | 924.95 |

JS|HELD




**Unit 4 Powder** **Height: 8'**

| | | | |
|---|---|---|---|
| 168.00 | SF Walls | 34.50 | SF Ceiling |
| 202.50 | SF Walls & Ceiling | 34.50 | SF Floor |
| 3.83 | SY Flooring | 20.50 | LF Floor Perimeter |
| 23.50 | LF Ceil. Perimeter | | |

**Door** **3' X 6' 8"** **Opens into UNIT_4_KITCH**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,792. Hat channel, 16" OC | 34.50 SF | | 0.00 | 1.16 | 0.84 | 8.16 | 49.02 |
| 1,793. 5/8" drywall - hung, taped, heavy texture, ready for paint | 34.50 SF | | 0.00 | 2.22 | 1.27 | 15.58 | 93.44 |
| 1,794. Seal the ceiling w/PVA primer - one coat | 34.50 SF | | 0.00 | 0.47 | 0.09 | 3.26 | 19.57 |
| 1,795. Paint the ceiling - two coats | 34.50 SF | | 0.00 | 0.77 | 0.35 | 5.40 | 32.32 |
| Walls | | | | | | | |
| 1,796. Batt insulation - 6" - R19 - unfaced batt | 48.00 SF | | 0.00 | 0.87 | 1.22 | 8.60 | 51.58 |
| 1,797. Vapor barrier - visqueen - 6mil | 48.00 SF | | 0.00 | 0.30 | 0.15 | 2.92 | 17.47 |
| 1,798. 5/8" drywall - hung, taped, heavy texture, ready for paint | 168.00 SF | | 0.00 | 2.22 | 6.17 | 75.84 | 454.97 |
| 1,799. Seal the walls w/PVA primer - one coat | 168.00 SF | | 0.00 | 0.47 | 0.43 | 15.88 | 95.27 |
| 1,800. Paint the walls - two coats | 168.00 SF | | 0.00 | 0.77 | 1.71 | 26.22 | 157.29 |
| 1,801. Mask and prep for paint - plastic, paper, tape (per LF) | 20.50 LF | | 0.00 | 1.10 | 0.24 | 4.56 | 27.35 |
| Flooring | | | | | | | |
| 1,802. Vinyl floor covering (sheet goods) | 39.67 SF | | 0.00 | 3.30 | 3.99 | 26.98 | 161.88 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,803. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,804. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,805. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,806. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,807. Baseboard - 2 1/4" stain grade | 20.50 LF | | 0.00 | 2.68 | 1.19 | 11.22 | 67.35 |
| 1,808. Stain & finish baseboard | 20.50 LF | | 0.00 | 1.24 | 0.18 | 5.12 | 30.72 |
| 1,809. Toilet paper holder | 1.00 EA | | 0.00 | 24.53 | 0.63 | 5.02 | 30.18 |

JS|HELD

**CONTINUED - Unit 4 Powder**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,810. Towel ring | 1.00 EA | | 0.00 | 27.30 | 0.77 | 5.62 | 33.69 |
| Electrical | | | | | | | |
| 1,811. Rewire - average residence - copper wiring | 34.50 SF | | 0.00 | 2.98 | 0.56 | 20.68 | 124.05 |
| 1,812. Light bar - 2 lights | 1.00 EA | | 0.00 | 66.80 | 1.22 | 13.60 | 81.62 |
| 1,813. Bathroom ventilation fan | 1.00 EA | | 0.00 | 81.78 | 2.28 | 16.82 | 100.88 |
| Plumbing | | | | | | | |
| 1,814. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 529.79 | 8.27 | 213.58 | 1,281.43 |
| 1,815. Toilet | 1.00 EA | | 0.00 | 408.70 | 11.70 | 84.08 | 504.48 |
| 1,816. Toilet seat | 1.00 EA | | 0.00 | 52.77 | 1.64 | 10.88 | 65.29 |
| 1,817. Angle stop valve | 3.00 EA | | 0.00 | 30.52 | 1.10 | 18.54 | 111.20 |
| 1,818. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 1,819. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 185.45 | 6.03 | 38.30 | 229.78 |
| 1,820. Pedestal sink | 1.00 EA | | 0.00 | 448.67 | 13.03 | 92.34 | 554.04 |
| Miscellaneous | | | | | | | |
| 1,821. Final cleaning - construction - Residential | 34.50 SF | | 0.00 | 0.22 | 0.47 | 1.52 | 9.58 |
| Totals: Unit 4 Powder | | | | | 73.53 | 812.02 | 4,872.39 |




**Unit 4 Stair to 2nd** **Height: 17'**

| | | | |
|---|---|---|---|
| 304.20 | SF Walls | 44.31 | SF Ceiling |
| 348.50 | SF Walls & Ceiling | 80.51 | SF Floor |
| 8.95 | SY Flooring | 27.14 | LF Floor Perimeter |
| 24.17 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 8" X 17'** | **Opens into UNIT_4_LIVIN** |
| **Window** | **3' X 5'** | **Opens into UNIT_4_LIVIN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,822. Hat channel, 16" OC | 44.31 SF | | 0.00 | 1.16 | 1.08 | 10.50 | 62.98 |
| 1,823. 5/8" drywall - hung, taped, heavy texture, ready for paint | 44.31 SF | | 0.00 | 2.22 | 1.63 | 20.00 | 120.00 |
| 1,824. Seal the ceiling w/PVA primer - one coat | 44.31 SF | | 0.00 | 0.47 | 0.11 | 4.18 | 25.12 |

**CONTINUED - Unit 4 Stair to 2nd**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,825. Paint the ceiling - two coats | 44.31 SF | | 0.00 | 0.77 | 0.45 | 6.92 | 41.49 |
| Walls | | | | | | | |
| 1,826. Batt insulation - 6" - R19 - unfaced batt | 304.20 SF | | 0.00 | 0.87 | 7.76 | 54.50 | 326.91 |
| 1,827. 5/8" drywall - hung, taped, heavy texture, ready for paint | 304.20 SF | | 0.00 | 2.22 | 11.17 | 137.30 | 823.79 |
| 1,828. Seal the walls w/PVA primer - one coat | 304.20 SF | | 0.00 | 0.47 | 0.78 | 28.76 | 172.51 |
| 1,829. Paint the walls - two coats | 304.20 SF | | 0.00 | 0.77 | 3.10 | 47.46 | 284.79 |
| Flooring | | | | | | | |
| 1,830. Carpet pad | 80.51 SF | | 0.00 | 0.57 | 1.85 | 9.56 | 57.30 |
| 1,831. Carpet | 99.33 SF | | 0.00 | 3.31 | 12.61 | 68.28 | 409.67 |
| Windows, Doors and Millwork | | | | | | | |
| 1,832. Handrail - round / oval - softwood - wall mounted | 14.00 LF | | 0.00 | 9.03 | 2.34 | 25.74 | 154.50 |
| 1,833. Stain & finish handrail - wall mounted | 14.00 LF | | 0.00 | 1.69 | 0.24 | 4.78 | 28.68 |
| 1,834. Stair Skirt/Apron - wall side - hardwood | 28.00 LF | | 0.00 | 18.25 | 11.07 | 104.42 | 626.49 |
| 1,835. Stain & finish stair skirt/apron | 28.00 LF | | 0.00 | 6.29 | 0.46 | 35.32 | 211.90 |
| 1,836. Baseboard - 2 1/4" stain grade | 14.50 LF | | 0.00 | 2.68 | 0.84 | 7.94 | 47.64 |
| 1,837. Stain & finish baseboard | 14.50 LF | | 0.00 | 1.24 | 0.13 | 3.62 | 21.73 |
| 1,838. Balustrade | 5.00 LF | | 0.00 | 101.55 | 14.61 | 104.48 | 626.84 |
| 1,839. Stain & finish balustrade | 5.00 LF | | 0.00 | 23.15 | 0.89 | 23.34 | 139.98 |
| Miscellaneous | | | | | | | |
| 1,840. Final cleaning - construction - Residential | 80.51 SF | | 0.00 | 0.22 | 1.08 | 3.54 | 22.33 |
| 1,841. Mask and prep for paint - plastic, paper, tape (per LF) | 27.14 LF | | 0.00 | 1.10 | 0.32 | 6.04 | 36.21 |
| Totals: Unit 4 Stair to 2nd | | | | | 72.52 | 706.68 | 4,240.86 |
| Total: Unit 4 1st FL | | | | | **933.09** | **7,284.74** | **43,715.63** |

**Unit 4 2nd FL**

JS|HELD




**Unit 4 Linen** **Height: 8'**

| | | | |
|---|---|---|---|
| 64.25 | SF Walls | 5.82 | SF Ceiling |
| 70.07 | SF Walls & Ceiling | 5.82 | SF Floor |
| 0.65 | SY Flooring | 7.68 | LF Floor Perimeter |
| 9.77 | LF Ceil. Perimeter | | |

**Door** **2' 1" X 6' 8"** **Opens into UNIT_4_BATH**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,842. Hat channel, 16" OC | 5.82 SF | | 0.00 | 1.16 | 0.14 | 1.38 | 8.27 |
| 1,843. 5/8" drywall - hung, taped, heavy texture, ready for paint | 5.82 SF | | 0.00 | 2.22 | 0.21 | 2.62 | 15.75 |
| 1,844. Seal the ceiling w/PVA primer - one coat | 5.82 SF | | 0.00 | 0.47 | 0.01 | 0.54 | 3.29 |
| 1,845. Paint the ceiling - two coats | 5.82 SF | | 0.00 | 0.77 | 0.06 | 0.92 | 5.46 |
| Walls | | | | | | | |
| 1,846. Batt insulation - 6" - R19 - unfaced batt | 24.00 SF | | 0.00 | 0.87 | 0.61 | 4.30 | 25.79 |
| 1,847. Vapor barrier - visqueen - 6mil | 24.00 SF | | 0.00 | 0.30 | 0.07 | 1.46 | 8.73 |
| 1,848. 5/8" drywall - hung, taped, heavy texture, ready for paint | 64.25 SF | | 0.00 | 2.22 | 2.36 | 29.00 | 174.00 |
| 1,849. Seal the walls w/PVA primer - one coat | 64.25 SF | | 0.00 | 0.47 | 0.16 | 6.08 | 36.44 |
| 1,850. Paint the walls - two coats | 64.25 SF | | 0.00 | 0.77 | 0.66 | 10.04 | 60.17 |
| 1,851. Mask and prep for paint - plastic, paper, tape (per LF) | 7.68 LF | | 0.00 | 1.10 | 0.09 | 1.72 | 10.26 |
| Flooring | | | | | | | |
| 1,852. Carpet pad | 5.82 SF | | 0.00 | 0.57 | 0.13 | 0.68 | 4.13 |
| Windows, Doors and Millwork | | | | | | | |
| 1,853. Baseboard - 2 1/4" stain grade | 7.68 LF | | 0.00 | 2.68 | 0.45 | 4.22 | 25.25 |
| 1,854. Stain & finish baseboard | 7.68 LF | | 0.00 | 1.24 | 0.07 | 1.92 | 11.51 |
| 1,855. Closet package - hall/linen (4 shelves 3' wide) | 1.00 EA | | 0.00 | 118.18 | 2.87 | 24.22 | 145.27 |
| Miscellaneous | | | | | | | |
| 1,856. Final cleaning - construction - Residential | 5.82 SF | | 0.00 | 0.22 | 0.08 | 0.26 | 1.62 |
| Totals: Unit 4 Linen | | | | | 7.97 | 89.36 | 535.94 |

JS|HELD




**Unit 4 Laundry** **Height: 8'**

| | |
|---|---|
| 88.55 SF Walls | 10.72 SF Ceiling |
| 99.27 SF Walls & Ceiling | 10.72 SF Floor |
| 1.19 SY Flooring | 10.65 LF Floor Perimeter |
| 13.15 LF Ceil. Perimeter | |

**Door** **2' 6" X 6' 8"** **Opens into UNIT_4_HALLW**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,857. Hat channel, 16" OC | 10.72 SF | | 0.00 | 1.16 | 0.26 | 2.54 | 15.24 |
| 1,858. 5/8" drywall - hung, taped, heavy texture, ready for paint | 10.72 SF | | 0.00 | 2.22 | 0.39 | 4.84 | 29.03 |
| 1,859. Seal the ceiling w/PVA primer - one coat | 10.72 SF | | 0.00 | 0.47 | 0.03 | 1.00 | 6.07 |
| 1,860. Paint the ceiling - two coats | 10.72 SF | | 0.00 | 0.77 | 0.11 | 1.68 | 10.04 |
| Walls | | | | | | | |
| 1,861. 5/8" drywall - hung, taped, heavy texture, ready for paint | 88.55 SF | | 0.00 | 2.22 | 3.25 | 39.98 | 239.81 |
| 1,862. Seal the walls w/PVA primer - one coat | 88.55 SF | | 0.00 | 0.47 | 0.23 | 8.36 | 50.21 |
| 1,863. Paint the walls - two coats | 88.55 SF | | 0.00 | 0.77 | 0.90 | 13.82 | 82.90 |
| Flooring | | | | | | | |
| 1,864. Vinyl floor covering (sheet goods) | 12.33 SF | | 0.00 | 3.30 | 1.24 | 8.38 | 50.31 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,865. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |
| 1,866. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,867. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,868. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,869. Baseboard - 2 1/4" stain grade | 10.65 LF | | 0.00 | 2.68 | 0.62 | 5.82 | 34.98 |
| 1,870. Stain & finish baseboard | 10.65 LF | | 0.00 | 1.24 | 0.09 | 2.66 | 15.96 |
| Electrical | | | | | | | |
| 1,871. Rewire - average residence - copper wiring | 10.72 SF | | 0.00 | 2.98 | 0.17 | 6.44 | 38.56 |
| 1,872. 220 volt copper wiring run, box and receptacle | 1.00 EA | | 0.00 | 118.37 | 2.67 | 24.22 | 145.26 |
| Plumbing | | | | | | | |

**CONTINUED - Unit 4 Laundry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,873. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 529.79 | 12.40 | 320.36 | 1,922.13 |
| 1,874. Washing machine outlet box with valves | 1.00 EA | | 0.00 | 207.00 | 1.63 | 41.72 | 250.35 |
| Miscellaneous | | | | | | | |
| 1,875. Final cleaning - construction - Residential | 10.72 SF | | 0.00 | 0.22 | 0.14 | 0.48 | 2.98 |
| 1,876. Clothes dryer vent - installed | 1.00 EA | | 0.00 | 60.65 | 1.44 | 12.42 | 74.51 |
| 1,877. Mask and prep for paint - plastic, paper, tape (per LF) | 10.65 LF | | 0.00 | 1.10 | 0.12 | 2.36 | 14.20 |
| Totals: Unit 4 Laundry | | | | | 33.38 | 567.78 | 3,406.86 |




**Unit 4 Stair 2nd FL** — **Height: 12' 6"**

| | | | |
|---|---|---|---|
| 193.75 | SF Walls | 26.88 | SF Ceiling |
| 220.63 | SF Walls & Ceiling | 26.88 | SF Floor |
| 2.99 | SY Flooring | 15.50 | LF Floor Perimeter |
| 15.50 | LF Ceil. Perimeter | | |




**Subroom: Stairs7 (2)** — **Height: 17'**

| | | | |
|---|---|---|---|
| 142.58 | SF Walls | 17.13 | SF Ceiling |
| 159.71 | SF Walls & Ceiling | 33.96 | SF Floor |
| 3.77 | SY Flooring | 12.37 | LF Floor Perimeter |
| 9.67 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 6 1/2" X 17'** | **Opens into Exterior** |
| **Missing Wall** | **3' 6 1/2" X 17'** | **Opens into UNIT_4_STAIR** |




**Subroom: Unit 4 Stair 2nd (1)** — **Height: 17'**

| | | | |
|---|---|---|---|
| 138.79 | SF Walls | 18.72 | SF Ceiling |
| 157.50 | SF Walls & Ceiling | 35.93 | SF Floor |
| 3.99 | SY Flooring | 11.86 | LF Floor Perimeter |
| 5.33 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 7 1/2" X 17'** | **Opens into UNIT_4_HALLW** |
| **Missing Wall** | **3' 7 1/2" X 17'** | **Opens into UNIT_4_STAIR** |

**CONTINUED - Unit 4 Stair 2nd FL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,878. Hat channel, 16" OC | 62.72 SF | | 0.00 | 1.16 | 1.54 | 14.86 | 89.16 |
| 1,879. 5/8" drywall - hung, taped, heavy texture, ready for paint | 62.72 SF | | 0.00 | 2.22 | 2.30 | 28.30 | 169.84 |
| 1,880. Seal the ceiling w/PVA primer - one coat | 62.72 SF | | 0.00 | 0.47 | 0.16 | 5.94 | 35.58 |
| 1,881. Paint the ceiling - two coats | 62.72 SF | | 0.00 | 0.77 | 0.64 | 9.78 | 58.71 |
| Walls | | | | | | | |
| 1,882. Batt insulation - 6" - R19 - unfaced batt | 475.12 SF | | 0.00 | 0.87 | 12.12 | 85.10 | 510.57 |
| 1,883. Vapor barrier - visqueen - 6mil | 475.12 SF | | 0.00 | 0.30 | 1.45 | 28.80 | 172.79 |
| 1,884. 5/8" drywall - hung, taped, heavy texture, ready for paint | 475.12 SF | | 0.00 | 2.22 | 17.45 | 214.46 | 1,286.68 |
| 1,885. Seal the walls w/PVA primer - one coat | 475.12 SF | | 0.00 | 0.47 | 1.21 | 44.90 | 269.42 |
| 1,886. Paint the walls - two coats | 475.12 SF | | 0.00 | 0.77 | 4.85 | 74.14 | 444.83 |
| 1,887. Mask and prep for paint - plastic, paper, tape (per LF) | 39.72 LF | | 0.00 | 1.10 | 0.47 | 8.84 | 53.00 |
| Flooring | | | | | | | |
| 1,888. Carpet pad | 96.76 SF | | 0.00 | 0.57 | 2.22 | 11.48 | 68.85 |
| 1,889. Carpet | 140.26 SF | | 0.00 | 3.31 | 17.81 | 96.42 | 578.49 |
| Windows, Doors and Millwork | | | | | | | |
| 1,890. Handrail - round / oval - softwood - wall mounted | 14.00 LF | | 0.00 | 9.03 | 2.34 | 25.74 | 154.50 |
| 1,891. Stain & finish handrail - wall mounted | 14.00 LF | | 0.00 | 1.69 | 0.24 | 4.78 | 28.68 |
| 1,892. Stair Skirt/Apron - wall side - hardwood | 28.00 LF | | 0.00 | 18.25 | 11.07 | 104.42 | 626.49 |
| 1,893. Stain & finish stair skirt/apron | 28.00 LF | | 0.00 | 6.29 | 0.46 | 35.32 | 211.90 |
| 1,894. Baseboard - 2 1/4" stain grade | 14.50 LF | | 0.00 | 2.68 | 0.84 | 7.94 | 47.64 |
| 1,895. Stain & finish baseboard | 14.50 LF | | 0.00 | 1.24 | 0.13 | 3.62 | 21.73 |
| Miscellaneous | | | | | | | |
| 1,896. Final cleaning - construction - Residential | 96.76 SF | | 0.00 | 0.22 | 1.31 | 4.26 | 26.86 |
| 1,897. Cold air return cover | 2.00 EA | | 0.00 | 25.77 | 1.04 | 10.50 | 63.08 |
| Totals: Unit 4 Stair 2nd FL | | | | | 79.65 | 819.60 | 4,918.80 |

JS|HELD




**Unit 4 Bath** **Height: 8'**

| | | | |
|---|---|---|---|
| 219.67 | SF Walls | 56.50 | SF Ceiling |
| 276.16 | SF Walls & Ceiling | 56.50 | SF Floor |
| 6.28 | SY Flooring | 25.89 | LF Floor Perimeter |
| 35.31 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 7" X 6' 8"** | **Opens into UNIT_4_MASTE** |
| **Door** | **2' 1" X 6' 8"** | **Opens into UNIT_4_LINEN** |
| **Door** | **2' 7" X 6' 8"** | **Opens into UNIT_4_HALLW** |




**Subroom: Unit 4 Bathroom (1)** **Height: 8'**

| | | | |
|---|---|---|---|
| 174.77 | SF Walls | 34.96 | SF Ceiling |
| 209.73 | SF Walls & Ceiling | 34.96 | SF Floor |
| 3.88 | SY Flooring | 21.49 | LF Floor Perimeter |
| 23.65 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 2" X 6' 8"** | **Opens into UNIT_4_BATH** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Ceiling | | | | | | | |
| 1,898. 5/8" drywall - hung, taped, heavy texture, ready for paint | 91.45 SF | | 0.00 | 2.22 | 3.36 | 41.28 | 247.66 |
| 1,899. Seal the ceiling w/PVA primer - one coat | 91.45 SF | | 0.00 | 0.47 | 0.23 | 8.64 | 51.85 |
| 1,900. Paint the ceiling - two coats | 91.45 SF | | 0.00 | 0.77 | 0.93 | 14.26 | 85.61 |
| Walls | | | | | | | |
| 1,901. Batt insulation - 6" - R19 - unfaced batt | 64.00 SF | | 0.00 | 0.87 | 1.63 | 11.46 | 68.77 |
| 1,902. Vapor barrier - visqueen - 6mil | 64.00 SF | | 0.00 | 0.30 | 0.20 | 3.88 | 23.28 |
| 1,903. 5/8" drywall - hung, taped, heavy texture, ready for paint | 394.44 SF | | 0.00 | 2.22 | 14.48 | 178.04 | 1,068.18 |
| 1,904. Seal the walls w/PVA primer - one coat | 394.44 SF | | 0.00 | 0.47 | 1.01 | 37.28 | 223.68 |
| 1,905. Paint the walls - two coats | 394.44 SF | | 0.00 | 0.77 | 4.02 | 61.54 | 369.28 |
| Flooring | | | | | | | |
| 1,906. Vinyl floor covering (sheet goods) | 105.17 SF | | 0.00 | 3.30 | 10.57 | 71.54 | 429.17 |
| 15 % waste added for Vinyl floor covering (sheet goods). | | | | | | | |
| Windows, Doors and Millwork | | | | | | | |
| 1,907. Interior door unit | 1.00 EA | | 0.00 | 149.63 | 5.31 | 30.98 | 185.92 |

## CONTINUED - Unit 4 Bath

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,908. Door knob - interior | 1.00 EA | | 0.00 | 39.64 | 1.09 | 8.14 | 48.87 |
| 1,909. Stain & finish door slab only (per side) | 2.00 EA | | 0.00 | 46.06 | 0.76 | 18.58 | 111.46 |
| 1,910. Stain & finish door/window trim & jamb (per side) | 2.00 EA | | 0.00 | 32.27 | 0.53 | 13.00 | 78.07 |
| 1,911. Mask and prep for paint - plastic, paper, tape (per LF) | 47.37 LF | | 0.00 | 1.10 | 0.56 | 10.54 | 63.21 |
| 1,912. Vanity | 6.00 LF | | 0.00 | 132.90 | 31.21 | 165.72 | 994.33 |
| 1,913. Cabinetry - full height unit | 2.00 LF | | 0.00 | 262.47 | 22.78 | 109.54 | 657.26 |
| 1,914. Baseboard - 2 1/4" stain grade | 47.37 LF | | 0.00 | 2.68 | 2.75 | 25.96 | 155.66 |
| 1,915. Stain & finish baseboard | 47.37 LF | | 0.00 | 1.24 | 0.41 | 11.82 | 70.97 |
| 1,916. Toilet paper holder | 1.00 EA | | 0.00 | 24.53 | 0.63 | 5.02 | 30.18 |
| 1,917. Towel bar | 2.00 EA | | 0.00 | 27.26 | 1.54 | 11.20 | 67.26 |
| 1,918. Towel ring | 1.00 EA | | 0.00 | 27.30 | 0.77 | 5.62 | 33.69 |
| 1,919. Mirror - 1/4" plate glass | 16.00 SF | | 0.00 | 12.42 | 6.41 | 41.02 | 246.15 |
| Electrical | | | | | | | |
| 1,920. Rewire - average residence - copper wiring | 91.45 SF | | 0.00 | 2.98 | 1.49 | 54.80 | 328.81 |
| 1,921. Light bar - 5 lights | 1.00 EA | | 0.00 | 93.79 | 2.28 | 19.22 | 115.29 |
| 1,922. Bathroom ventilation fan | 1.00 EA | | 0.00 | 81.78 | 2.28 | 16.82 | 100.88 |
| Plumbing | | | | | | | |
| 1,923. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 529.79 | 12.40 | 320.36 | 1,922.13 |
| 1,924. Toilet | 1.00 EA | | 0.00 | 408.70 | 11.70 | 84.08 | 504.48 |
| 1,925. Toilet seat | 1.00 EA | | 0.00 | 52.77 | 1.64 | 10.88 | 65.29 |
| 1,926. Angle stop valve | 3.00 EA | | 0.00 | 30.52 | 1.10 | 18.54 | 111.20 |
| 1,927. P-trap assembly - ABS (plastic) | 1.00 EA | | 0.00 | 52.71 | 0.31 | 10.60 | 63.62 |
| 1,928. Fiberglass shower unit | 1.00 EA | | 0.00 | 749.18 | 22.69 | 154.38 | 926.25 |
| 1,929. Shower door | 1.00 EA | | 0.00 | 324.69 | 12.45 | 67.44 | 404.58 |
| 1,930. Shower faucet | 1.00 EA | | 0.00 | 219.60 | 6.63 | 45.24 | 271.47 |
| 1,931. Sink faucet - Bathroom | 1.00 EA | | 0.00 | 185.45 | 6.03 | 38.30 | 229.78 |
| 1,932. Sink - single | 1.00 EA | | 0.00 | 235.37 | 7.24 | 48.52 | 291.13 |
| Miscellaneous | | | | | | | |
| 1,933. Final cleaning - construction - Residential | 91.45 SF | | 0.00 | 0.22 | 1.24 | 4.02 | 25.38 |
| 1,934. Cold air return cover | 1.00 EA | | 0.00 | 25.77 | 0.52 | 5.26 | 31.55 |
| Totals: Unit 4 Bath | | | | | 201.18 | 1,783.52 | 10,702.35 |